# EXHIBIT A

**Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.**

C.A. No. 1:23-cv-10678-WGY

**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0001 | ARCELL000001-000023 | | Arcell, Katherine Dep. Ex. 1 | |
| TX0002 | | | Arcell, Katherine Dep. Ex. 2 | Plaintiff's Supplemental Responses to and Objections to Defendants' First Set of Interrogatories |
| TX0003 | | | Arcell, Katherine Dep. Ex. 3 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0004 | | | Bartolotta, Nicholas (CID) Dep. Ex. 1 | Civil Investigative Number 31318 |
| TX0005 | NK-R2-05102508 | | Bartolotta, Nicholas (CID) Dep. Ex. 2 | |
| TX0006 | NK-R2-06846969 | | Bartolotta, Nicholas (CID) Dep. Ex. 3 | |
| TX0007 | NK-R2-05122436 | | Bartolotta, Nicholas (CID) Dep. Ex. 4 | |
| TX0008 | | | Bartolotta, Nicholas (CID) Dep. Ex. 5 | 3/10/2022 Text Exchange between Nick Bartolotta and Blake Vanier |
| TX0009 | NK-R2-00012973 | | Bartolotta, Nicholas (CID) Dep. Ex. 6 | |
| TX0010 | NK-R2-05121207 | | Bartolotta, Nicholas (CID) Dep. Ex. 7 | |
| TX0011 | NK-R2-05076885 | | Bartolotta, Nicholas (CID) Dep. Ex. 8 | |
| TX0012 | NK-R2-00010987 | | Bartolotta, Nicholas (CID) Dep. Ex. 9 | |
| TX0013 | | | Bartolotta, Nicholas (CID) Dep. Ex. 10 | 1/16/2020 text exchange between Nick Bartolotta and Ted Christie |
| TX0014 | NK-R2-03966662 | | Bartolotta, Nicholas (CID) Dep. Ex. 11 | |
| TX0015 | NK-R2-00025136 | | Bartolotta, Nicholas (CID) Dep. Ex. 12 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0016 | NK-2R-00009499 | | Bartolotta, Nicholas (LIT) Dep. Ex. 6 | |
| TX0017 | NK-2R-03968637 | | Bartolotta, Nicholas (LIT) Dep. Ex. 7 | |
| TX0018 | NK-2R-0075455 | | Bartolotta, Nicholas (LIT) Dep. Ex. 10 | |
| TX0019 | NK-2R-02728480 | | Bartolotta, Nicholas (LIT) Dep. Ex. 11 | |
| TX0020 | NK-2R-04641106 - 1109 | | Bartolotta, Nicholas (LIT) Dep. Ex. 12 | |
| TX0021 | NK-2R-04166983 | | Bartolotta, Nicholas (LIT) Dep. Ex. 13 | |
| TX0022 | NK-2R-03142629 | | Bartolotta, Nicholas (LIT) Dep. Ex. 14 | |
| TX0023 | NK-MERGERLIT-0000033988 - 89 | | Bartolotta, Nicholas (LIT) Dep. Ex. 15 | |
| TX0024 | NK-2R-01470604 | | Bartolotta, Nicholas (LIT) Dep. Ex. 17 | |
| TX0025 | NK-MERGERLIT-0000345221 | | Bartolotta, Nicholas (LIT) Dep. Ex. 18 | |
| TX0026 | NK-2R-01469388 | | Bartolotta, Nicholas (LIT) Dep. Ex. 19 | |
| TX0027 | | | Bartolotta, Nicholas (LIT) Dep. Ex. 20 | May 25, 2022 SEC Filing |
| TX0028 | | | Bartolotta, Nicholas (LIT) Dep. Ex. 21 | May 5, 2022 SEC Filing |
| TX0029 | NK-2R-06786552 | | Bartolotta, Nicholas (LIT) Dep. Ex. 22 | |
| TX0030 | | | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 4 | |
| TX0031 | DAL-00003247 | DAL-00003263 | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 5 | |
| TX0032 | DAL-00003509 | DAL-00003520 | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 6 | |
| TX0033 | DAL-00027203 | DAL-00027204 | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 7 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0034 | DAL-00000172 | DAL-00000189 | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 8 | |
| TX0035 | DAL 3075 | | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 9 | |
| TX0036 | DAL 4872 | | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 10 | |
| TX0037 | DL-B6NK 39406 through -415 | | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 13 | |
| TX0038 | DL-B6NK 125124 through -137 | | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 14 | |
| TX0039 | DL-B6NK_00026386 | DL-B6NK_00026495 | Beck, Eric/Delta (Individual) Dep. Ex. 1 | |
| TX0040 | DL-B6NK 39237 and 38 | | Beck, Eric/Delta (Individual) Dep. Ex. 2 | |
| TX0041 | DL-B6NK 40757-760 | | Beck, Eric/Delta (Individual) Dep. Ex. 3 | |
| TX0042 | DL-B6NK 5557 through 5575 | | Beck, Eric/Delta (Individual) Dep. Ex. 4 | |
| TX0043 | DL-B6NK 44055 and 56 plus 6 full color attachments not bate stamped | | Beck, Eric/Delta (Individual) Dep. Ex. 5 | |
| TX0044 | DL-B6NK 106982-984 | | Beck, Eric/Delta (Individual) Dep. Ex. 6 | |
| TX0045 | DL-B6NK 42683 through 686 | | Beck, Eric/Delta (Individual) Dep. Ex. 7 | |
| TX0046 | DL-B6NK_00050360 | DL-B6NK_00050380 | Beck, Eric/Delta (Individual) Dep. Ex. 8 | |
| TX0047 | DL-B6NK 10843 through -845 | | Beck, Eric/Delta (Individual) Dep. Ex. 9 | |
| TX0048 | DL-B6NK 34428 through -436 | | Beck, Eric/Delta (Individual) Dep. Ex. 10 | |
| TX0049 | DL-B6NK 10367 through 10384 | | Beck, Eric/Delta (Individual) Dep. Ex. 11 | |
| TX0050 | DL-B6NK 58333 | | Beck, Eric/Delta (Individual) Dep. Ex. 12 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0051 | DL-B6NK 108036 through -039 | | Beck, Eric/Delta (Individual) Dep. Ex. 13 | |
| TX0052 | NK-2R-01536193 | | Bendoraitis, John (LIT) Dep. Ex. 2 | |
| TX0053 | NK-MERGERLIT-0003371708 | | Bendoraitis, John (LIT) Dep. Ex. 3 | |
| TX0054 | NK-2R-00094369 | | Bendoraitis, John (LIT) Dep. Ex. 4 | |
| TX0055 | NK-2R-00067780 | | Bendoraitis, John (LIT) Dep. Ex. 5 | |
| TX0056 | NK-2R-00001441 | | Bendoraitis, John (LIT) Dep. Ex. 6 | |
| TX0057 | NK-2R-06850157 | | Bendoraitis, John (LIT) Dep. Ex. 7 | |
| TX0058 | NK-MERGERLIT-0003284702 | | Bendoraitis, John (LIT) Dep. Ex. 10 | |
| TX0059 | NK-2R-01533111 | | Bendoraitis, John (LIT) Dep. Ex. 11 | |
| TX0060 | NK-MERGERLIT-0000059007 | | Bendoraitis, John (LIT) Dep. Ex. 12 | |
| TX0061 | NK-MERGERLIT-0003284316 | | Bendoraitis, John (LIT) Dep. Ex. 13 | |
| TX0062 | NK-2R-01532177 | | Bendoraitis, John (LIT) Dep. Ex. 15 | |
| TX0063 | NK-MERGERLIT-0000058824 | | Bendoraitis, John (LIT) Dep. Ex. 16 | |
| TX0064 | NK-2R-00000790 | | Bendoraitis, John (LIT) Dep. Ex. 17 | |
| TX0065 | NK-2R-01513746 | | Bendoraitis, John (LIT) Dep. Ex. 18 | |
| TX0066 | NK-2R-06848609 | | Bendoraitis, John (LIT) Dep. Ex. 19 | |
| TX0067 | NK-MERGERLIT-0000003064 | | Bendoraitis, John (LIT) Dep. Ex. 20 | |
| TX0068 | NK-MERGERLIT-0000058980 | | Bendoraitis, John (LIT) Dep. Ex. 21 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0069 | NK-2R-05181354 | | Bendoraitis, John (LIT) Dep. Ex. 22 | |
| TX0070 | NK-MERGERLIT-0000051369 | | Bendoraitis, John (LIT) Dep. Ex. 23 | |
| TX0071 | NK-2R-0003346549 | | Bendoraitis, John (LIT) Dep. Ex. 24 | |
| TX0072 | NK-MERGERLIT-0000058862 | | Bendoraitis, John (LIT) Dep. Ex. 25 | |
| TX0073 | | | Biffle, Barry/Frontier (DOJ) Dep. Ex. 1 | 3/2/23 Transcript of Barry Biffle |
| TX0074 | FRONTIER-000550 - 000557 | | Biffle, Barry/Frontier (DOJ) Dep. Ex. 2 | |
| TX0075 | FRONTIER-VOL-0001764 - 0001788 | | Biffle, Barry/Frontier (DOJ) Dep. Ex. 3 | |
| TX0076 | FRONTIER-000048 | FRONTIER-000067 | Biffle, Barry/Frontier (DOJ) Dep. Ex. 5 | |
| TX0077 | | | Biffle, Barry/Frontier (DOJ) Dep. Ex. 7 | |
| TX0078 | FRONTIER-000029 | FRONTIER-000032 | Biffle, Barry/Frontier (DOJ) Dep. Ex. 8 | |
| TX0079 | B6NK-CM-00015685 - 00015754 | | Biffle, Barry/Frontier (DOJ) Dep. Ex. 9 | |
| TX0080 | BRITO000001-000499 | | Brito, Jose Dep. Ex. 1 | |
| TX0081 | | | Brito, Jose Dep. Ex. 2 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0082 | | | Brito, Jose Dep. Ex. 3 | Plaintiff's Supplemental Responses to and Objections to Defendants' First Set of Interrogatories |
| TX0083 | | | Brown, Jan Marie Dep. Ex. 1 | Plaintiff's Responses to Request for Admissions |
| TX0084 | | | Brown, Jan Marie Dep. Ex. 2 | Plaintiff's Supplemental Responses to and Objections to Defendants' Second Set of Interrogatories |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0085 | | | Brown, Jan Marie Dep. Ex. 3 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0086 | | | Brown, Jan Marie Dep. Ex. 4 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0087 | | | Christie, Edward (CID) Dep. Ex. 1 | Civil Investigation Demand Number 31319 |
| TX0088 | NK-VAL-0000001 | | Christie, Edward (CID) Dep. Ex. 2 | |
| TX0089 | NK-2R-00507559 - 88 | | Christie, Edward (CID) Dep. Ex. 3 | |
| TX0090 | NK-2R-05257867 | | Christie, Edward (CID) Dep. Ex. 4 | |
| TX0091 | NK-2R-01712832 | | Christie, Edward (CID) Dep. Ex. 5 | |
| TX0092 | NK-2R-05312848 | | Christie, Edward (CID) Dep. Ex. 6 | |
| TX0093 | NK-2R-00001245 | | Christie, Edward (CID) Dep. Ex. 7 | |
| TX0094 | NK-2R-00509267 | | Christie, Edward (CID) Dep. Ex. 8 | |
| TX0095 | | | Christie, Edward (CID) Dep. Ex. 9 | "Spirit Airlines Confirms Receipt of Unsolicited Proposal from JetBlue" 04/05/2022 |
| TX0096 | | | Christie, Edward (CID) Dep. Ex. 10 | "Spirit Airlines Board of Directors Reiterates Suppport for Merger with Frontier Airlines" 05/02/2022 |
| TX0097 | NK-2R-06233249 | | Christie, Edward (CID) Dep. Ex. 11 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0098 | | | Christie, Edward (CID) Dep. Ex. 12 | "Spirit Airlines, Inc. (SAVE) CEO Ted Christie on Q1 2022 Results - Earlings Call Transcript" 05/05/2022 |
| TX0099 | NK-2R-06725870 | | Christie, Edward (CID) Dep. Ex. 13 | |
| TX0100 | | | Christie, Edward (CID) Dep. Ex. 14 | "CNBC Exclusive: CNBC Transcript: Spirit Airlines CEO Ted Christie Speaks with CNBC's Phil Le Beau on 'Power Lunch' Today" |
| TX0101 | | | Christie, Edward (CID) Dep. Ex. 15 | "CNBC Exclusive: CNBC Excerpts: Spirit Airlines CEO Ted Christie Speaks with CNBC's 'Squawk Box' Today" |
| TX0102 | NK-2R-03286591 | | Christie, Edward (CID) Dep. Ex. 16 | |
| TX0103 | | | Christie, Edward (CID) Dep. Ex. 17 | Spirit Airlines, Inc. NYSE: SAVE Special Call |
| TX0104 | NK-2R-06726639 | | Christie, Edward (CID) Dep. Ex. 19 | |
| TX0105 | NK-2R-05386960 | | Christie, Edward (CID) Dep. Ex. 20 | |
| TX0106 | | | Christie, Edward (CID) Dep. Ex. 21 | Ted Christie Mad Money Transcript 6/28/2022 |
| TX0107 | | | Christie, Edward (CID) Dep. Ex. 22 | "Spirit Airlines CEO: JetBLue posturing 'a little childish' ahead of Frontier deal" 6/29/2022 |
| TX0108 | | | Christie, Edward (CID) Dep. Ex. 23 | 6/28/2022 Agreement and Plan of Merger among JetBlue Airways Corporation, Sundown Acquisition Corp. and Spirit Airlines, Inc. Executed Version |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*

C.A. No. 1:23-cv-10678-WGY

**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0109 | NK-2R-06855412 | | Christie, Edward (CID) Dep. Ex. 24 | |
| TX0110 | | | Christie, Edward (CID) Dep. Ex. 25 | 12/12/2022 Response of Spirit Airlines, Inc. to US DOJ Request for Additional Information and Documentary Material Issued on Septemebr 12, 2022 DOJ File No. HSR-2022-2842 |
| TX0111 | | | Christie, Edward (CID) Dep. Ex. 26 | 1/19/2022 Form 8-K |
| TX0112 | NK-2R-05264536 - 4557 | | Christie, Edward (LIT) Dep. Ex. 1 | |
| TX0113 | | | Christie, Edward (LIT) Dep. Ex. 2 | "We Fly For You - National Air Carrier Association" |
| TX0114 | | | Christie, Edward (LIT) Dep. Ex. 3 | Spirit's 2022 10-K SEC filing |
| TX0115 | NK-2R-00091691 | | Christie, Edward (LIT) Dep. Ex. 4 | |
| TX0116 | NK-2R-00071862 - 1908 | | Christie, Edward (LIT) Dep. Ex. 5 | |
| TX0117 | NK-2R-05823456 - 3466 | | Christie, Edward (LIT) Dep. Ex. 6 | |
| TX0118 | NK-2R-05258468 | | Christie, Edward (LIT) Dep. Ex. 9 | |
| TX0119 | NK-2R-05570432 - 4055 | | Christie, Edward (LIT) Dep. Ex. 10 | |
| TX0120 | NK-2R-06862930 - 2998 | | Christie, Edward (LIT) Dep. Ex. 11 | |
| TX0121 | NK-MERGERLIT-0000208576 - 8599 | | Christie, Edward (LIT) Dep. Ex. 13 | |
| TX0122 | NK-2R-05297695 - 7697 | | Christie, Edward (LIT) Dep. Ex. 14 | |
| TX0123 | NK-2R-06725920 - 6023 | | Christie, Edward (LIT) Dep. Ex. 15 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0124 | | | Christie, Edward (LIT) Dep. Ex. 16 | Press Release, "Spirit Airlines Board of Directors Reiterates Support for Merger with Frontier Airlines" |
| TX0125 | | | Christie, Edward (LIT) Dep. Ex. 17 | SEC Filing, SEC File No.: 001-35186, May 5, 2022 |
| TX0126 | NK-2R-05327976 - 984 | | Christie, Edward (LIT) Dep. Ex. 18 | |
| TX0127 | NK-2R-06726572 - 597 | | Christie, Edward (LIT) Dep. Ex. 19 | |
| TX0128 | | | Christie, Edward (LIT) Dep. Ex. 20 | Spirit Airlines, Inc., NYSE:SAVE Special Call, Monday May 23, 2022, 9:30 PM GMT |
| TX0129 | | | Christie, Edward (LIT) Dep. Ex. 21 | Spirit Airlines, Inc., SEC File No.: 001-35186, Date: May 23, 2022 |
| TX0130 | | | Christie, Edward (LIT) Dep. Ex. 22 | Spirit Airlines, Inc., SEC File No.: 001-35186, Date: May 25, 2022 |
| TX0131 | | | Christie, Edward (LIT) Dep. Ex. 23 | United States Securities and Exchange Commission, Schedule 14A Information, DFAM14A with Press Release attachment |
| TX0132 | | | Christie, Edward (LIT) Dep. Ex. 24 | United States Securities and Exchange Commission, Schedule TO/A, Tender Offer Statement Pursuant to Section 14(d)(1) or 13€(1) of the Securities Exchange Act of 1934 |
| TX0133 | NK-2R-05330342 - 0363 | | Christie, Edward (LIT) Dep. Ex. 25 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0134 | | | Christie, Edward (LIT) Dep. Ex. 26 | SEC File No.: 0001-35186, Date: June 28, 2022, "Setting the Record Straight on JetBlue's Antitrust Arguments" |
| TX0135 | NK-2R-06904229 - 4276 | | Christie, Edward (LIT) Dep. Ex. 27 | |
| TX0136 | JBLU-DOJ-10450910 | | Clark, David (CID) Dep. Ex. 1 | |
| TX0137 | JBLU-DOJ-04219657 | JBLU-DOJ-04219672 | Clark, David (CID) Dep. Ex. 2 | |
| TX0138 | JBLU-DOJ-05688958 | JBLU-DOJ-05688960 | Clark, David (CID) Dep. Ex. 3 | |
| TX0139 | JBLU-DOJ-04244334 | | Clark, David (CID) Dep. Ex. 4 | |
| TX0140 | JBLU-DOJ-04189368 | | Clark, David (CID) Dep. Ex. 5 | |
| TX0141 | JBLU-DOJ-05490450 | | Clark, David (CID) Dep. Ex. 6 | |
| TX0142 | JBLU-DOJ-00500139 | | Clark, David (CID) Dep. Ex. 7 | |
| TX0143 | JBLU-DOJ-00496383 | | Clark, David (CID) Dep. Ex. 8 | |
| TX0144 | JBLU-DOJ-05606354 | | Clark, David (CID) Dep. Ex. 9 | |
| TX0145 | JBLU-DOJ-00493222 | | Clark, David (CID) Dep. Ex. 10 | |
| TX0146 | JBLU-DOJ-00483420 | | Clark, David (CID) Dep. Ex. 11 | |
| TX0147 | JBLU-DOJ-00482370 | | Clark, David (CID) Dep. Ex. 12 | |
| TX0148 | JBLU-DOJ-00279911 | | Clark, David (CID) Dep. Ex. 13 | |
| TX0149 | JBLU-DOJ-00274728 | JBLU-DOJ-00274729 | Clark, David (CID) Dep. Ex. 14 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0150 | JBLU-DOJ-00292381 | | Clark, David (CID) Dep. Ex. 15 | |
| TX0151 | JBLU-DOJ-00554709 | | Clark, David (CID) Dep. Ex. 16 | |
| TX0152 | JBLU-DOJ-00548598 | | Clark, David (CID) Dep. Ex. 17 | |
| TX0153 | JBLU-DOJ-04212398 | | Clark, David (CID) Dep. Ex. 19 | |
| TX0154 | JBLU-DOJ-04205851 | | Clark, David (CID) Dep. Ex. 20 | |
| TX0155 | JBLU-DOJ-00384601 | | Clark, David (CID) Dep. Ex. 21 | |
| TX0156 | JBLU-DOJ-00374841 | | Clark, David (CID) Dep. Ex. 22 | |
| TX0157 | JBLU-DOJ-05761931 | | Clark, David (CID) Dep. Ex. 23 | |
| TX0158 | JBLU-DOJ-07743667 - 713 | | Clark, David (LIT) Dep. Ex. 1 | |
| TX0159 | JBLU-DOJ-05585963-6014 | | Clark, David (LIT) Dep. Ex. 2 | |
| TX0160 | JBLU-MERGER_LIT-00225489 - 90 | | Clark, David (LIT) Dep. Ex. 3 | |
| TX0161 | JBLU_MERGER_LIT-00300965-66 | | Clark, David (LIT) Dep. Ex. 4 | |
| TX0162 | JBLU-DOJ-04260136-39 | | Clark, David (LIT) Dep. Ex. 5 | |
| TX0163 | JBLU-DOJ-10451915 | | Clark, David (LIT) Dep. Ex. 6 | |
| TX0164 | JBLU_MERGER_LIT-02175335 - 42 | | Clark, David (LIT) Dep. Ex. 7 | |
| TX0165 | JBLU_MERGER_LIT-00047770 - 72 | | Clark, David (LIT) Dep. Ex. 8 | |
| TX0166 | JBLU-DOJ-04198251 - 52 | | Clark, David (LIT) Dep. Ex. 11 | |
| TX0167 | JBLU_MERGER_LIT-00523974 | | Clark, David (LIT) Dep. Ex. 12 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0168 | JBLU-DOJ-00253215 | | Clark, David (LIT) Dep. Ex. 13 | |
| TX0169 | JBLU-DOJ-05615673 - 79 | | Clark, David (LIT) Dep. Ex. 14 | |
| TX0170 | JBLU-DOJ-00341679 - 80 | | Clark, David (LIT) Dep. Ex. 15 | |
| TX0171 | JBLU-DOJ-02794551 - 71 | | Clark, David (LIT) Dep. Ex. 16 | |
| TX0172 | | | Clark, David (LIT) Dep. Ex. 17 | 3/6/20 text exhange Clark and Weiner, no Bates 6 pages |
| TX0173 | JBLU-DOJ-10457114 - 115 | | Clark, David (LIT) Dep. Ex. 18 | |
| TX0174 | JBLU_MERGER_LIT-00523754 | | Clark, David (LIT) Dep. Ex. 19 | |
| TX0175 | JBLU_MERGER_LIT-00048414 - 16 | | Clark, David (LIT) Dep. Ex. 20 | |
| TX0176 | JBLU_MERGER_LIT-00089661 - 62 | | Clark, David (LIT) Dep. Ex. 21 | |
| TX0177 | JBLU-DOJ-05807648 - 51 | | Clark, David (LIT) Dep. Ex. 22 | |
| TX0178 | | | D'Augusta, Rosemary Dep. Ex. 1 | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories |
| TX0179 | | | D'Augusta, Rosemary Dep. Ex. 2 | Declaration of Rosemary D'Augusta in the AMR bankruptcy case |
| TX0180 | | | D'Augusta, Rosemary Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendats' Interrogatories |
| TX0181 | | | D'Augusta, Rosemary Dep. Ex. 4 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0182 | DAVIS000026-000062 | | Davis, Brenda Kay Dep. Ex. 1 | |
| TX0183 | | | Davis, Brenda Kay Dep. Ex. 2 | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories |
| TX0184 | | | Davis, Brenda Kay Dep. Ex. 3 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0185 | | | Davis, Brenda Kay Dep. Ex. 4 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0186 | SWA-DOJB6NK000963 | SWA-DOJB6NK000968 | Decaire, Adam (Southwest Airlines) Dep. Ex. 3 | |
| TX0187 | SWA-DOJB6NK000969 | SWA-DOJB6NK000974 | Decaire, Adam (Southwest Airlines) Dep. Ex. 4 | |
| TX0188 | SWA-DOJB6NK000594-98 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 5 | |
| TX0189 | SWA-CID-000171-88 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 6 | |
| TX0190 | SWA-DOJB6NK012296-300 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 7 | |
| TX0191 | SWA-CID-004649-52 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 8 | |
| TX0192 | | | Decaire, Adam (Southwest Airlines) Dep. Ex. 9 | 6/8/22 Transcript of Watterson Deposition |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0193 | | | Decaire, Adam (Southwest Airlines) Dep. Ex. 10 | Transcript of Hearing, United States of America, et al., v. American Airlines Group, Inc., et al. |
| TX0194 | SWA-CID-004646-48 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 11 | |
| TX0195 | SWA-DOJB6NK001397-403 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 12 | |
| TX0196 | SWA-DOJB6NK003425 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 13 | |
| TX0197 | SWA-DOJB6NK047691-703 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 14 | |
| TX0198 | SWA-DOJB6NK034314-51 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 15 | |
| TX0199 | SWA-DOJB6NK036125-49 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 16 | |
| TX0200 | SWA-DOJB6NK036254-85 | | Decaire, Adam (Southwest Airlines) Dep. Ex. 17 | |
| TX0201 | | | Draper, Thomas (GOAA) Dep. Ex. 3 | Annual Comprehensive Financial Report |
| TX0202 | GOAADOJ0249 | GOAADOJ0249 | Draper, Thomas (GOAA) Dep. Ex. 4 | |
| TX0203 | Exhibit 5 to June 23, 2023 Draper Deposition | N/A | Draper, Thomas (GOAA) Dep. Ex. 5 | Booklet Related to a ond offering for the Greater Orlando Aviation Authority |
| TX0204 | GOAA0004 | GOAA0006 | Draper, Thomas (GOAA) Dep. Ex. 6 | |
| TX0205 | GOAA2661 | GOAA2708 | Draper, Thomas (GOAA) Dep. Ex. 7 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0206 | | | Draper, Thomas (GOAA) Dep. Ex. 9 | FAA Website Printout: Slot Administration - Slot Definition |
| TX0207 | | | Draper, Thomas (GOAA) Dep. Ex. 10 | FAA Website Printout: Slot Administration - U.S. Level 2 Airports |
| TX0208 | NK-MERGERLIT-0002132883 - 5 | | Draper, Thomas (GOAA) Dep. Ex. 11 | |
| TX0209 | NK-MERGERLIT-0002102864 - 6 | | Draper, Thomas (GOAA) Dep. Ex. 12 | |
| TX0210 | FAUST000023-000027 | | Faust, Pamela Dep. Ex. 1 | |
| TX0211 | | | Faust, Pamela Dep. Ex. 2 | Plaintiff's Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0212 | | | Faust, Pamela Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories |
| TX0213 | | | Faust, Pamela Dep. Ex. 4 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0214 | | | Faust, Pamela Dep. Ex. 5 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0215 | | | Fintzen, David (CID) Dep. Ex. 1 | Civil Investigative Demand No. 31329 |
| TX0216 | JBLU-DOJ-00788894 | | Fintzen, David (CID) Dep. Ex. 2 | |
| TX0217 | JBLU-DOJ-08977539 | | Fintzen, David (CID) Dep. Ex. 3 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0218 | | | Fintzen, David (CID) Dep. Ex. 4 | 1/14/2022 Teams Messgae Exchange ebtween Griffin Powe and David Fintzen |
| TX0219 | JBLU-DOJ-06098922 | | Fintzen, David (CID) Dep. Ex. 5 | |
| TX0220 | JBLU-DOJ-00763239 | | Fintzen, David (CID) Dep. Ex. 6 | |
| TX0221 | JBLU02630017 | | Fintzen, David (CID) Dep. Ex. 8 | |
| TX0222 | | | Fintzen, David (CID) Dep. Ex. 9 | 5/8/2020 Text exchange between david Fintzen and 1978846323 |
| TX0223 | JBLU-DOJ-06558031 | | Fintzen, David (CID) Dep. Ex. 10 | |
| TX0224 | JBLU-DOJ-06112679 | | Fintzen, David (CID) Dep. Ex. 11 | |
| TX0225 | | | Fjord, Carolyn Dep. Ex. 1 | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories |
| TX0226 | | | Fjord, Carolyn Dep. Ex. 2 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0227 | FJORD000001-000033 | | Fjord, Carolyn Dep. Ex. 3 | |
| TX0228 | | | Fjord, Carolyn Dep. Ex. 4 | Complaint for Violations of Sections 1 & 2 of The Sherman AntiTrust Act |
| TX0229 | | | Freeland, Donald Dep. Ex. 1 | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0230 | | | Freeland, Donald Dep. Ex. 2 | Plaintiff's Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0231 | | | Freeland, Donald Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0232 | | | Friedman, Eric  (CID) Dep. Ex. 1 | Civil Investigative Demand No. 31322 |
| TX0233 | JBLU-DOJ-06323142 | | Friedman, Eric  (CID) Dep. Ex. 3 | |
| TX0234 | JBLU-DOJ-04260597 - 04260603 | | Friedman, Eric  (CID) Dep. Ex. 4 | |
| TX0235 | JBLU-DOJ-04194816 - 04194880 | | Friedman, Eric  (CID) Dep. Ex. 6 | |
| TX0236 | JBLU-DOJ-11966164 - 11966245 | | Friedman, Eric  (CID) Dep. Ex. 7 | |
| TX0237 | JBLU-DOJ-04267338 - 04267368 | | Friedman, Eric  (CID) Dep. Ex. 8 | |
| TX0238 | JBLU-DOJ-05275389 - 05275461 | | Friedman, Eric  (CID) Dep. Ex. 9 | |
| TX0239 | JBLU-DOJ-05056405 - 05056415 | | Friedman, Eric  (CID) Dep. Ex. 10 | |
| TX0240 | JBLU-DOJ-00955110 - 00955111 | | Friedman, Eric  (CID) Dep. Ex. 11 | |
| TX0241 | JBLU-DOT-11966778 - 11966794 | | Friedman, Eric  (CID) Dep. Ex. 12 | |
| TX0242 | JBLU-DOJ-01108044 - 01108047 | | Friedman, Eric  (CID) Dep. Ex. 13 | |
| TX0243 | JBLU-DOJ-11383958 - 11383962 | | Friedman, Eric  (CID) Dep. Ex. 14 | |
| TX0244 | JBLU_DOJ-03870974 - 03870977 | | Friedman, Eric  (CID) Dep. Ex. 15 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0245 | JBLU-DOJ-06159364 - 06159415 | | Friedman, Eric  (CID) Dep. Ex. 16 | |
| TX0246 | JBLU-DOJ-06199719 - 06199842 | | Friedman, Eric  (CID) Dep. Ex. 17 | |
| TX0247 | JBLU_MERGER_LIT-01649860 | JBLU_MERGER_LIT-01649860 | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 3 | |
| TX0248 | JBLU_MERGER_LIT-01649870 | JBLU_MERGER_LIT-01649870 | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 4 | |
| TX0249 | JBLU_MERGER_LIT-01649931 | JBLU_MERGER_LIT-01649931 | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 5 | |
| TX0250 | JBLU_MERGER_LIT-01649871 | JBLU_MERGER_LIT-01649880 | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 6 | |
| TX0251 | JBLU_MERGER_LIT-01649868 | JBLU_MERGER_LIT-01649868 | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 7 | |
| TX0252 | JBLU-DOJ-07965212 | JBLU-DOJ-07965212 | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 8 | |
| TX0253 | JBLU-DOJ-04267864 | | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 9 | |
| TX0254 | JBLU_MERGER_LIT-01112906 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 1 | |
| TX0255 | JBLU-DOJ-00852846 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 2 | |
| TX0256 | JBLU-DOJ-08831244 - 67 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 3 | |
| TX0257 | JBLU-DOJ-01026713 - 15 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 4 | |
| TX0258 | JBLU-DOJ-06234831 - 79 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 5 | |
| TX0259 | JBLU-DOJ-04892631 - 755 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 6 | |
| TX0260 | JBLU-DOJ-03633364 - 5 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 7 | |
| TX0261 | JBLU-DOJ-07295179 - 261 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 10 | |
| TX0262 | JBLU-MERGER-LIT-00210642 - 44 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 11 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0263 | JBLU-MERGER-LIT-01709810 - 75 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 12 | |
| TX0264 | JBLU-DOJ-06254228 - 56 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 13 | |
| TX0265 | JBLU-DOJ-06291858 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 14 | |
| TX0266 | JBLU-DOJ-06169076 - 81 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 17 | |
| TX0267 | JBLU_MERGER_LIT-00312015 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 18 | |
| TX0268 | JBLU_MERGER_LIT-02713228 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 19 | |
| TX0269 | JBLU_MERGER_LIT-01105498 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 20 | |
| TX0270 | | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 1 | Civil Investigative Demand No. 31282 and 31322 |
| TX0271 | 10685322 - 10685325 | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 2 | |
| TX0272 | JBLU-DOJ-01174527 - 1174528 | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 5 | |
| TX0273 | JBLU-DOJ-00935338 - 935339 | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 6 | |
| TX0274 | JBLU-DOJ-10084021 - 10084040 | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 7 | |
| TX0275 | JBLU-DOJ-06183756 - 06183770 | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 8 | |
| TX0276 | JBLU-DOJ-11966368 - 11966417 | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 9 | |
| TX0277 | | | Fry, Donna Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0278 | Broward_County_00004591 | Broward_County_00004610 | Gale, Mark/Broward County (DOJ) Dep. Ex. 1 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0279 | Exhibit 2 to June 14, 2023 Gale Deposition | N/A | Gale, Mark/Broward County (DOJ) Dep. Ex. 2 | Statement Re Broward County, Florida, Airport System Revenue Bonds |
| TX0280 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 3 | Attorney General Ashley Moody News Release, Thousands of Jobs and Flights Secured for FL, dated 3/6/23 |
| TX0281 | Exhibit 4 to June 14, 2023 Gale Deposition | N/A | Gale, Mark/Broward County (DOJ) Dep. Ex. 4 | Letter from Lamar P. Fisher to Merrick Garland and Pete Buttigieg, dated 3/3/23 |
| TX0282 | Broward_County_00001621 | Broward_County_00001623 | Gale, Mark/Broward County (DOJ) Dep. Ex. 5 | |
| TX0283 | BC-B6NK-00000980 - 981 | | Gale, Mark/Broward County (DOJ) Dep. Ex. 6 | |
| TX0284 | BC-B6NK-00012909 | BC-B6NK-00012909 | Gale, Mark/Broward County (DOJ) Dep. Ex. 7 | |
| TX0285 | BC-B6NK-00010711 | | Gale, Mark/Broward County (DOJ) Dep. Ex. 8 | |
| TX0286 | BC-B6NK-00011789 - 11792 | | Gale, Mark/Broward County (DOJ) Dep. Ex. 9 | |
| TX0287 | JBLU_MERGER_LIT-02267469 - 2267474 | | Gale, Mark/Broward County (DOJ) Dep. Ex. 10 | |
| TX0288 | BC-B6NK-00011700 - 11704 | | Gale, Mark/Broward County (DOJ) Dep. Ex. 11 | |
| TX0289 | BC-B6NK-00007214 | BC-B6NK-00007214 | Gale, Mark/Broward County (DOJ) Dep. Ex. 12 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0290 | JBLU_MERGER_LIT-02710803 - 2710811 | | Gale, Mark/Broward County (DOJ) Dep. Ex. 13 | |
| TX0291 | BC-B6NK-00012259 | BC-B6NK-00012260 | Gale, Mark/Broward County (DOJ) Dep. Ex. 14 | |
| TX0292 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15A | Spirit/Jet Blue Comparison on Key Metrics |
| TX0293 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15B | PowerPoint Titled "JetBlue and FLL, Network Planning Overview," dated February 2023 |
| TX0294 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15C | Letter from Shane Ingolia to Will Castillo, dated 6/10/22 |
| TX0295 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15D | E-mail Chain |
| TX0296 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15E | Email and Attachment from Mark Gale to Various Individuals, dated 1/19/23 |
| TX0297 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15F | Email and Attachment from Mark Gale to Various Individuals, dated 3/4/23 |
| TX0298 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15G | Document Titled "FLL Operates on a Very Small Footprint" |
| TX0299 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15H | Broward County Aviation Department Resource Planning and Management Schedule Submission Process |

Case 1:23-cv-10678-WGY   Document 226   Filed 09/15/23   Page 23 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0300 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15I | Fort Lauderdale-Hollywood International Airport Competition Plan, Fiscal Year 2022 |
| TX0301 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15J | Broward County Aviation Department Airline Start Up Document, Welcome to Fort Lauderdale-Hollywood International Airport |
| TX0302 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15K | Amended Complaint in Civil Action No. 1:23-cv-10511-WGY |
| TX0303 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15L | Ninth Amendment to the Signatory Terminal Building Lease Agreement Between Broward County and JetBlue Airways Corporation |
| TX0304 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15M | Airline-Airport Lease and Use Agreement Between Broward County and JetBlue Airways |
| TX0305 | | | Gale, Mark/Broward County (DOJ) Dep. Ex. 15N | JetBlue/Spirit Merger Pros & Cons Articles |
| TX0306 | MP_02811-20 | | Gallagher, Daniel (Mass. Port Authority) Dep. Ex. 1 | |
| TX0307 | | | Gallagher, Daniel (Mass. Port Authority) Dep. Ex. 2 | Subpoenna to Mass. Port Authority |
| TX0308 | MP_02797 | | Gallagher, Daniel (Mass. Port Authority) Dep. Ex. 3 | |
| TX0309 | MP_02656 | | Gallagher, Daniel (Mass. Port Authority) Dep. Ex. 4 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*

C.A. No. 1:23-cv-10678-WGY

**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0310 | | | Garavanian, Harry Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0311 | | | Garavanian, Harry Dep. Ex. 2 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0312 | | | Gardner, H. McIntyre (LIT) Dep. Ex. 1 | Form 10-K, Spirit Airlines Fiscal year ended 12/31/22 |
| TX0313 | NK_MERGERLIT-0003769494 | | Gardner, H. McIntyre (LIT) Dep. Ex. 3 | |
| TX0314 | NK-MERGERLIT-0003367271 | | Gardner, H. McIntyre (LIT) Dep. Ex. 4 | |
| TX0315 | NK_MERGERLIT-0003352372 - 2402 | | Gardner, H. McIntyre (LIT) Dep. Ex. 5 | |
| TX0316 | NK-MERGERLIT-0003336591 - 6592 | | Gardner, H. McIntyre (LIT) Dep. Ex. 6 | |
| TX0317 | NK-MERGERLIT-0003366359 - 6363 | | Gardner, H. McIntyre (LIT) Dep. Ex. 7 | |
| TX0318 | NK-2R-01709788 | | Gardner, H. McIntyre (LIT) Dep. Ex. 8 | |
| TX0319 | NK-2R-05258319 | | Gardner, H. McIntyre (LIT) Dep. Ex. 9 | |
| TX0320 | NK-2R-06904596 - 4600 | | Gardner, H. McIntyre (LIT) Dep. Ex. 10 | |
| TX0321 | NK-2R-06904580 - 95 | | Gardner, H. McIntyre (LIT) Dep. Ex. 11 | |
| TX0322 | NK-MERGERLIT-0003771582 - 94 | | Gardner, H. McIntyre (LIT) Dep. Ex. 12 | |
| TX0323 | | | Gardner, H. McIntyre (LIT) Dep. Ex. 13 | Email dated 5/5/22, Subject: Earnings call, with attachments |
| TX0324 | NK-2R-06923360 - 65 | | Gardner, H. McIntyre (LIT) Dep. Ex. 14 | |
| TX0325 | NK-2R-06786551 | | Gardner, H. McIntyre (LIT) Dep. Ex. 15 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0326 | NK-MERGERLIT-0003772307 - 15 | | Gardner, H. McIntyre (LIT) Dep. Ex. 16 | |
| TX0327 | NK-2R-04523377 - 78 | | Gardner, H. McIntyre (LIT) Dep. Ex. 17 | |
| TX0328 | NK-2R-06904036 - 56 | | Gardner, H. McIntyre (LIT) Dep. Ex. 18 | |
| TX0329 | NK-2R-05327708 - 11 | | Gardner, H. McIntyre (LIT) Dep. Ex. 19 | |
| TX0330 | NK-MERGERLIT-0003771505 - 25 | | Gardner, H. McIntyre (LIT) Dep. Ex. 20 | |
| TX0331 | | | Gardner, H. McIntyre (LIT) Dep. Ex. 21 | SEC filing by Spirit Airlines dated May 23, 2022 no Bates |
| TX0332 | | | Gardner, H. McIntyre (LIT) Dep. Ex. 22 | SEC filing by Spirit Airlines dated May 25, 2022 no Bates |
| TX0333 | NK-MERGERLIT-0003131861 - 63 | | Gardner, H. McIntyre (LIT) Dep. Ex. 23 | |
| TX0334 | NK-MERGERLIT-0003131864 - 66 | | Gardner, H. McIntyre (LIT) Dep. Ex. 24 | |
| TX0335 | | | Gardner, H. McIntyre (LIT) Dep. Ex. 25 | Press release, "Spirit Airlines Announces Amended Merger Agreement with Frontier, Including Increased Per-Share Cash Consideration and $350 Million Reverse Termination Fee" 6/24/22 |
| TX0336 | NK-MERGERLIT-0003771837 - 40 | | Gardner, H. McIntyre (LIT) Dep. Ex. 26 | |
| TX0337 | | | Gardner, H. McIntyre (LIT) Dep. Ex. 27 | Press reelease, "Spirit Airlines Reaffirms Commitment to Merger with Frontier" 6/28/22 |
| TX0338 | NK-2R-05332964 | | Gardner, H. McIntyre (LIT) Dep. Ex. 28 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0339 | NK-MERGERLIT-0003771042 | | Gardner, H. McIntyre (LIT) Dep. Ex. 29 | |
| TX0340 | NK-MERGERLIT-0003387759 | | Gardner, H. McIntyre (LIT) Dep. Ex. 30 | |
| TX0341 | NK-MERGERLIT-0003387616 - 19 | | Gardner, H. McIntyre (LIT) Dep. Ex. 32 | |
| TX0342 | NK-MERGERLIT-0003131972 - 74 | | Gardner, H. McIntyre (LIT) Dep. Ex. 33 | |
| TX0343 | NK-MERGERLIT-0003131963 - 67 | | Gardner, H. McIntyre (LIT) Dep. Ex. 34 | |
| TX0344 | | | Gardner, Jocelyn Dep. Ex. 1 | Plaintiff's Response to Request for Admissions |
| TX0345 | | | Gardner, Jocelyn Dep. Ex. 2 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0346 | | | Gardner, Jocelyn Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0347 | | | Gorelik, Alla (LIT) Dep. Ex. 1 | 4/8/22 Teams Message Exchange Between Alla Gorelik and Eric Friedman |
| TX0348 | JBLU-DOJ-11572961 | | Gorelik, Alla (LIT) Dep. Ex. 3 | |
| TX0349 | JBLU-MERGER-LIT-02712248 - 81 | | Gorelik, Alla (LIT) Dep. Ex. 4 | |
| TX0350 | JBLU-DOJ-00929704 - 06 | | Gorelik, Alla (LIT) Dep. Ex. 5 | |
| TX0351 | JBLU-DOJ-06151883 - 84 | | Gorelik, Alla (LIT) Dep. Ex. 6 | |
| TX0352 | JBLU-DOJ-04194562 - 66 | | Gorelik, Alla (LIT) Dep. Ex. 8 | |
| TX0353 | JBLU-DOJ-11861483 - 522 | | Gorelik, Alla (LIT) Dep. Ex. 9 | |
| TX0354 | JBLU-DOJ-11788913 | | Gorelik, Alla (LIT) Dep. Ex. 10 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0355 | | | Gorelik, Alla (LIT) Dep. Ex. 11 | 6/30/22-7/1/22 Teams messgae Exchange between Alla Gorelik and Claire Roeschke |
| TX0356 | JBLU-DOJ-114889175 - 9224 | | Gorelik, Alla (LIT) Dep. Ex. 12 | |
| TX0357 | JBLU-DOJ-10167755 | | Gorelik, Alla (LIT) Dep. Ex. 13 | |
| TX0358 | | | Gorelik, Alla (LIT) Dep. Ex. 14 | 4/15/22 Teams Message exchange between Alla Gorelik, Derek Klinka, Claire Roeschke |
| TX0359 | JBLU-DOJ-11950480 - 96 | | Gorelik, Alla (LIT) Dep. Ex. 17 | |
| TX0360 | JBLU-MERGER-LIT-00911572 - 650 | | Gorelik, Alla (LIT) Dep. Ex. 20 | |
| TX0361 | NK-2R-02236933 - 35 | | Haralson, Scott (LIT) Dep. Ex. 1 | |
| TX0362 | | | Haralson, Scott (LIT) Dep. Ex. 3 | Earnings call transcript dated 4/25/19 |
| TX0363 | NK-2R-00660426 - 27 | | Haralson, Scott (LIT) Dep. Ex. 4 | |
| TX0364 | JBLU-DOJ-07221706 - 728 | | Haralson, Scott (LIT) Dep. Ex. 5 | |
| TX0365 | NK-2R-05391277 - 92 | | Haralson, Scott (LIT) Dep. Ex. 6 | |
| TX0366 | NK-2R-01902341 - 343 | | Haralson, Scott (LIT) Dep. Ex. 7 | |
| TX0367 | NK-2R-02238657 | | Haralson, Scott (LIT) Dep. Ex. 8 | |
| TX0368 | NK-2R-01902382 - 85 | | Haralson, Scott (LIT) Dep. Ex. 9 | |
| TX0369 | NK-MERGERLIT-0000168876 - 944 | | Haralson, Scott (LIT) Dep. Ex. 10 | |
| TX0370 | NK-MERGERLIT-0000292871 - 73 | | Haralson, Scott (LIT) Dep. Ex. 11 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0371 | JBLU_MERGER_LIT-01942679 - 697 | | Haralson, Scott (LIT) Dep. Ex. 12 | |
| TX0372 | NK-MERGERLIT-0003285831 - 840 | | Haralson, Scott (LIT) Dep. Ex. 13 | |
| TX0373 | NK-MERGERLIT-0003283921 - 941 | | Haralson, Scott (LIT) Dep. Ex. 14 | |
| TX0374 | | | Haralson, Scott (LIT) Dep. Ex. 15 | Response to Spirit Airlines, Inc., to U.S. Department of Justice Request for Additional Information and Documentary Material Issued on September 12, 2022 |
| TX0375 | NK-2R-03935818 | | Haralson, Scott (LIT) Dep. Ex. 16 | |
| TX0376 | NK-2R-00664770 - 775 | | Haralson, Scott (LIT) Dep. Ex. 17 | |
| TX0377 | NK-2R-05656251 - 254 | | Haralson, Scott (LIT) Dep. Ex. 18 | |
| TX0378 | NK-2R06657904 | | Haralson, Scott (LIT) Dep. Ex. 19 | |
| TX0379 | NK-2R-05653949 | | Haralson, Scott (LIT) Dep. Ex. 20 | |
| TX0380 | NK-2R-05653950v-v953 | | Haralson, Scott (LIT) Dep. Ex. 21 | |
| TX0381 | | | Haralson, Scott (LIT) Dep. Ex. 22 | Agreement and plan of merger among JetBlue Airways Corporation, Sundown Acquisition Corp. and Spirit Airlines, Inc., dated as of July 28, 2022 |
| TX0382 | JBLU-DOJ-10788536 - 615 | | Haralson, Scott (LIT) Dep. Ex. 23 | |
| TX0383 | JBLU-DOJ-09955978 - 6040 | | Haralson, Scott (LIT) Dep. Ex. 24 | |
| TX0384 | NK-2R-05656272 - 74 | | Haralson, Scott (LIT) Dep. Ex. 25 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0385 | NK-2R-06871969 - 0004 | | Haralson, Scott (LIT) Dep. Ex. 26 | |
| TX0386 | NK-MERGERLIT-0000289798 - 800 | | Haralson, Scott (LIT) Dep. Ex. 27 | |
| TX0387 | NK-2R-06871112 - 1119 | | Haralson, Scott (LIT) Dep. Ex. 28 | |
| TX0388 | | | Haralson, Scott (LIT) Dep. Ex. 29 | |
| TX0389 | NK-MERGERLIT-0000445665 - 69 | | Haralson, Scott (LIT) Dep. Ex. 30 | |
| TX0390 | NK-MERGERLIT-0000295012 - 13 | | Haralson, Scott (LIT) Dep. Ex. 31 | |
| TX0391 | NK-MERGERLIT-0000296040 - 42 | | Haralson, Scott (LIT) Dep. Ex. 32 | |
| TX0392 | NK-MERGERLIT-0000495784 | | Haralson, Scott (LIT) Dep. Ex. 33 | |
| TX0393 | | | Hayes, Robin (CID) Dep. Ex. 1 | Remote Depo Agreement |
| TX0394 | | | Hayes, Robin (CID) Dep. Ex. 2 | Civil Investigative deman 31325 |
| TX0395 | JBLU-DOJ-09976407 | | Hayes, Robin (CID) Dep. Ex. 3 | |
| TX0396 | JBLU-DOJ-02531852 | | Hayes, Robin (CID) Dep. Ex. 4 | |
| TX0397 | JBLU-DOJ-01191686 | | Hayes, Robin (CID) Dep. Ex. 5 | |
| TX0398 | JBLU-DOJ-01272257 | | Hayes, Robin (CID) Dep. Ex. 6 | |
| TX0399 | JBLU-DOJ-02552625 | | Hayes, Robin (CID) Dep. Ex. 7 | |
| TX0400 | JBLU-DOJ-07150515 | | Hayes, Robin (CID) Dep. Ex. 8 | |
| TX0401 | JBLU-DOJ-07263735 | | Hayes, Robin (CID) Dep. Ex. 9 | |
| TX0402 | JBLU-DOJ-01200793 | | Hayes, Robin (CID) Dep. Ex. 10 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0403 | JBLU-DOJ-07061666 | | Hayes, Robin (CID) Dep. Ex. 11 | |
| TX0404 | JBLU-DOJ-06560821 | | Hayes, Robin (CID) Dep. Ex. 12 | |
| TX0405 | JBLU-DOJ-01323355 | | Hayes, Robin (CID) Dep. Ex. 14 | |
| TX0406 | JBLU-DOJ-10666317 | | Hayes, Robin (CID) Dep. Ex. 15 | |
| TX0407 | JBLU-DOJ-10773408 | | Hayes, Robin (CID) Dep. Ex. 17 | |
| TX0408 | JBLU-DOJ-675781 | | Hayes, Robin (CID) Dep. Ex. 18 | |
| TX0409 | | | Hayes, Robin (LIT) Dep. Ex. 1 | Investigation transcript of Robin Hayes 1/24/23 no Bates, 128 pages |
| TX0410 | | | Hayes, Robin (LIT) Dep. Ex. 2 | Findings of Fact and Conclusions of Law 5/19/23 no Bates, 94 pages |
| TX0411 | | | Hayes, Robin (LIT) Dep. Ex. 3 | Defendants' Motion for Entry of Final Judgment 6/9/23 no Bates, 26 pages |
| TX0412 | JBLU-DOJ-02491751 - 54 | | Hayes, Robin (LIT) Dep. Ex. 4 | |
| TX0413 | JBLU-DOJ-06336699 - 700 | | Hayes, Robin (LIT) Dep. Ex. 5 | |
| TX0414 | JBLU-DOJ-02562603 | | Hayes, Robin (LIT) Dep. Ex. 6 | |
| TX0415 | JBLU-DOJ-04157702 | | Hayes, Robin (LIT) Dep. Ex. 7 | |
| TX0416 | JBLU_MERGER_LIT-02285872 - 902 | | Hayes, Robin (LIT) Dep. Ex. 9 | |
| TX0417 | NK-MERGERLIT-0003365921 - 22 | | Hayes, Robin (LIT) Dep. Ex. 10 | |
| TX0418 | JBLU-DOJ-07063277 - 93 | | Hayes, Robin (LIT) Dep. Ex. 11 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0419 | JBLU-DOJ-08558838 - 67 | | Hayes, Robin (LIT) Dep. Ex. 12 | |
| TX0420 | JBLU_MERGER_LIT-01575858 - 989 | | Hayes, Robin (LIT) Dep. Ex. 13 | |
| TX0421 | JBLU-DOJ-08779177 - 87 | | Hayes, Robin (LIT) Dep. Ex. 14 | |
| TX0422 | JBLU-DOJ-10998001 | | Hayes, Robin (LIT) Dep. Ex. 16 | |
| TX0423 | JBLU-DOJ-07311757 - 58 | | Hayes, Robin (LIT) Dep. Ex. 17 | |
| TX0424 | NK-2R-06869008 - 14 | | Hayes, Robin (LIT) Dep. Ex. 18 | |
| TX0425 | JBLU-DOJ-10973090 | | Hayes, Robin (LIT) Dep. Ex. 20 | |
| TX0426 | JBLU_MERGER_LIT-00142573 - 604 | | Hayes, Robin (LIT) Dep. Ex. 21 | |
| TX0427 | JBLU_MERGER_LIT-01132209-21 | | Hayes, Robin (LIT) Dep. Ex. 24 | |
| TX0428 | | | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 1 | Subpoena to Testify at a Deposition in a  Civil Action Issued to Campbell-Hill Aviation Group, LLC, 6/15/23 |
| TX0429 | | | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 2 | Letter to Ms. Leuchten from Ms. Bertran, 5/24/22 |
| TX0430 | | | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 3 | Letter to Ms. Riblet from Ms. Bertran, 10/19/22 |
| TX0431 | CAHI-CID-00007469 | | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 4 | |
| TX0432 | CAHI-CID-00007397 | CAHI-CID-00007398 | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 5 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0433 | CAHI-CID-00005779 | | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 6 | |
| TX0434 | CAHI-CID-00004967 | | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 7 | |
| TX0435 | CAHI-CID-00008721 | | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 8 | |
| TX0436 | NK-MERGERLIT-0000665036 | NK-MERGERLIT-0000665054 | Healy, Kevin (Campbell-Hill Aviation Group) Dep. Ex. 9 | |
| TX0437 | JBLU_MERGER_LIT-00016580 | | Hillyard, Michael (LIT) Dep. Ex. 1 | |
| TX0438 | JBLU_MERGER_LIT_-00008363 - 64 | | Hillyard, Michael (LIT) Dep. Ex. 2 | |
| TX0439 | JBLU_MERGER_LIT-00417176 - 88 | | Hillyard, Michael (LIT) Dep. Ex. 3 | |
| TX0440 | JBLU_MERGER_LIT-00274103 - 08 | | Hillyard, Michael (LIT) Dep. Ex. 4 | |
| TX0441 | | | Hillyard, Michael (LIT) Dep. Ex. 5 | 3/8/23 chat exhange between Michael Millyard, Trent Beakley, Neil Boneparth, Paige Geist, Anthony Irwin, Ann Masline, Kimberly Parker, Miguel Velez, and Erang Wei |
| TX0442 | JBLU-DOJ-02772717 - 718 | | Hillyard, Michael (LIT) Dep. Ex. 6 | |
| TX0443 | JBLU-DOJ-02622443 | | Hillyard, Michael (LIT) Dep. Ex. 7 | |
| TX0444 | JLU_MERGER_LIT-00027997 - 28003 | | Hillyard, Michael (LIT) Dep. Ex. 8 | |
| TX0445 | JBLU_MERGER_LIT-00024191 - 94 | | Hillyard, Michael (LIT) Dep. Ex. 9 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0446 | JBLU_MERGER_LIT-00025764 | | Hillyard, Michael (LIT) Dep. Ex. 10 | |
| TX0447 | JBLU-DOJ-00074275 - 77 | | Hillyard, Michael (LIT) Dep. Ex. 11 | |
| TX0448 | JBLU-DOJ-02809064 | | Hillyard, Michael (LIT) Dep. Ex. 12 | |
| TX0449 | JBLU-DOJ-00069879 - 85 | | Hillyard, Michael (LIT) Dep. Ex. 13 | |
| TX0450 | JBLU-DOJ-02861172 - 73 | | Hillyard, Michael (LIT) Dep. Ex. 15 | |
| TX0451 | JBLU-DOJ-02848783 | | Hillyard, Michael (LIT) Dep. Ex. 16 | |
| TX0452 | JBLU_MERGER_LIT-00178343 - 44 | | Hillyard, Michael (LIT) Dep. Ex. 19 | |
| TX0453 | JBLU_MERGER_LIT-00937344 | | Hillyard, Michael (LIT) Dep. Ex. 20 | |
| TX0454 | | | Hillyard, Michael (LIT) Dep. Ex. 21 | 4/7/22 Chat exchange between Michael Hillyard and Daniel McNulty |
| TX0455 | JBLU-DOJ-03084779 | | Hurley, Ursula (LIT-30(b)(6)) Dep. Ex. 4 | |
| TX0456 | JBLU-DOJ-08683658-681 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 1 | |
| TX0457 | JBLU-DOJ-02434218-220 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 2 | |
| TX0458 | JBLU-DOJ-02604781-784 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 3 | |
| TX0459 | JBLU-DOJ-02586644-646 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 4 | |
| TX0460 | JBLU-DOJ-07390299-302 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 5 | |
| TX0461 | JBLU-DOJ-10125775-816 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 6 | |
| TX0462 | | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 7 | Slip sheet re Exhibit 6 |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0463 | JBLU-DOJ-05291677-679 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 8 | |
| TX0464 | JBLU-DOJ-05162304 and 2295 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 9 | |
| TX0465 | JBLU-DOJ-06184235-236 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 10 | |
| TX0466 | JBLU-DOJ-10084050-051 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 11 | |
| TX0467 | JBLU-DOJ-02609266-267 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 12 | |
| TX0468 | JBLU-DOJ-03464806-916 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 13 | |
| TX0469 | JBLU-DOJ-10898366 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 16 | |
| TX0470 | | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 17 | Slip sheet re Exhibit 16 |
| TX0471 | JBLU_MERGER_LIT-01155959-969 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 18 | |
| TX0472 | JBLU-DOJ-08572948-950 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 19 | |
| TX0473 | JBLU-DOJ-07432819-820 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 20 | |
| TX0474 | JBLU_MERGER_LIT-02713027-028 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 21 | |
| TX0475 | JBLU_MERGER_LIT-01175043 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 22 | |
| TX0476 | JBLU-DOJ-05184386-387 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 23 | |
| TX0477 | JBLU-DOJ-10902124-127 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 25 | |
| TX0478 | JBLU-DOJ-10794872 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 26 | |
| TX0479 | JBLU-DOJ-10802803-809 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 28 | |
| TX0480 | JBLU_MERGER_LIT-02713047 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 29 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*

C.A. No. 1:23-cv-10678-WGY

**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0481 | JBLU-DOJ-09929607-673 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 30 | |
| TX0482 | JBLU_MERGER_LIT-01613884-907 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 31 | |
| TX0483 | JBLU-DOJ-09546821-897 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 32 | |
| TX0484 | JBLU-DOJ-03483334 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 33 | |
| TX0485 | JBLU-DOJ-03486371-373 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 34 | |
| TX0486 | JBLU-DOJ-05266675-680 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 35 | |
| TX0487 | JBLU-DOJ-07326748-752 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 36 | |
| TX0488 | JBLU_MERGER_LIT-01673847-852 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 37 | |
| TX0489 | JBLU-DOJ-09825709-761 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 38 | |
| TX0490 | GOAA2513 | GOAA2521 | Jaramillo, Vicki (GOAA) Dep. Ex. 13 | |
| TX0491 | GOAA2602 | GOAA2602 | Jaramillo, Vicki (GOAA) Dep. Ex. 14 | |
| TX0492 | GOAA0001 - 0003 | | Jaramillo, Vicki (GOAA) Dep. Ex. 15 | |
| TX0493 | | | Jarashow, Evan (CID) Dep. Ex. 1 | Civil Investigation Demand Number 31328 |
| TX0494 | JBLU-DOJ-00273467-72 | | Jarashow, Evan (CID) Dep. Ex. 2 | |
| TX0495 | JBLU-DOJ-02953551-55 | | Jarashow, Evan (CID) Dep. Ex. 3 | |
| TX0496 | JBLU-DOJ-07481232 | | Jarashow, Evan (CID) Dep. Ex. 4 | |
| TX0497 | JBLU-DOJ-02908256 | | Jarashow, Evan (CID) Dep. Ex. 5 | |
| TX0498 | JBLU-DOJ-02701193-203 | | Jarashow, Evan (CID) Dep. Ex. 6 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0499 | JBLU-DOJ-02938015-17 | | Jarashow, Evan (CID) Dep. Ex. 8 | |
| TX0500 | JBLU-DOJ-02844389-93 | | Jarashow, Evan (CID) Dep. Ex. 9 | |
| TX0501 | JBLU-DOJ-02925628 | | Jarashow, Evan (CID) Dep. Ex. 11 | |
| TX0502 | JBLU-DOJ-00019414-16 | | Jarashow, Evan (CID) Dep. Ex. 13 | |
| TX0503 | JBLU-DOJ-04330894 | | Jarashow, Evan (LIT) Dep. Ex. 1 | |
| TX0504 | JBLU_MERGER-LIT-02262133 - 34 | | Jarashow, Evan (LIT) Dep. Ex. 2 | |
| TX0505 | | | Jarashow, Evan (LIT) Dep. Ex. 3 | Transcript of Evan Jarashow taken February 8, 2023 |
| TX0506 | JBLU-DOJ-04323226 - 31 | | Jarashow, Evan (LIT) Dep. Ex. 4 | |
| TX0507 | JBLU-DOJ-02790050 | | Jarashow, Evan (LIT) Dep. Ex. 5 | |
| TX0508 | JBLU-DOJ-02802318 - 20 | | Jarashow, Evan (LIT) Dep. Ex. 6 | |
| TX0509 | JBLU-DOJ-00073661 - 71 | | Jarashow, Evan (LIT) Dep. Ex. 7 | |
| TX0510 | JBLU-DOJ-02783182 | | Jarashow, Evan (LIT) Dep. Ex. 8 | |
| TX0511 | JBLU-DOJ-02664834 - 35 | | Jarashow, Evan (LIT) Dep. Ex. 9 | |
| TX0512 | JBLU-DOJ-02811301 | | Jarashow, Evan (LIT) Dep. Ex. 10 | |
| TX0513 | JBLU-DOJ-02744662 - 72 | | Jarashow, Evan (LIT) Dep. Ex. 11 | |
| TX0514 | JBLU-DOJ-02788649 | | Jarashow, Evan (LIT) Dep. Ex. 12 | |
| TX0515 | JBLU-DOJ-02665316 | | Jarashow, Evan (LIT) Dep. Ex. 13 | |
| TX0516 | JBLU-DOJ-02810803 - 08 | | Jarashow, Evan (LIT) Dep. Ex. 14 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0517 | JBLU-DOJ-02647651 | | Jarashow, Evan (LIT) Dep. Ex. 16 | |
| TX0518 | JBLU-DOJ-02870559 | | Jarashow, Evan (LIT) Dep. Ex. 18 | |
| TX0519 | JBLU-DOJ-07457371 - 80 | | Jarashow, Evan (LIT) Dep. Ex. 19 | |
| TX0520 | JBLU-DOJ-04327223 - 225 | | Jarashow, Evan (LIT) Dep. Ex. 20 | |
| TX0521 | JBLU-DOJ-02660583 | | Jarashow, Evan (LIT) Dep. Ex. 21 | |
| TX0522 | JBLU-DOJ-02787426 - 30 | | Jarashow, Evan (LIT) Dep. Ex. 22 | |
| TX0523 | JBLU-DOJ-02761778 - 80 | | Jarashow, Evan (LIT) Dep. Ex. 23 | |
| TX0524 | JBLU-DOJ-02924496 - 508 | | Jarashow, Evan (LIT) Dep. Ex. 25 | |
| TX0525 | JBLU-DOJ-03402441 | | Jarashow, Evan (LIT) Dep. Ex. 26 | |
| TX0526 | | | Jarashow, Evan (LIT) Dep. Ex. 27 | 10/4/2022 message exchange between Evan Jarashow, Michael Hillyard and Anthony Irwin |
| TX0527 | JBLU-DOJ-08358779 | | Johns, Richard (LIT) Dep. Ex. 1 | |
| TX0528 | JBLU-DOJ-05756588 | | Johns, Richard (LIT) Dep. Ex. 2 | |
| TX0529 | JBLU-DOJ-04201573 - 75 | | Johns, Richard (LIT) Dep. Ex. 3 | |
| TX0530 | JBLU-DOJ-01067190 | | Johns, Richard (LIT) Dep. Ex. 4 | |
| TX0531 | JBLU-DOJ-00508534 - 37 | | Johns, Richard (LIT) Dep. Ex. 5 | |
| TX0532 | JBLU-DOJ-02642804 - 05 | | Johns, Richard (LIT) Dep. Ex. 6 | |
| TX0533 | JBLU-DOJ-02660788 - 91 | | Johns, Richard (LIT) Dep. Ex. 7 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0534 | JBLU-DOJ-03041353 | | Johns, Richard (LIT) Dep. Ex. 8 | |
| TX0535 | JBLU-DOJ-01012979 - 81 | | Johns, Richard (LIT) Dep. Ex. 9 | |
| TX0536 | JBLU-DOJ-04423338 | | Johns, Richard (LIT) Dep. Ex. 10 | |
| TX0537 | JBLU-DOJ-01278509 - 511 | | Johns, Richard (LIT) Dep. Ex. 11 | |
| TX0538 | JBLU-DOJ-03042178 | | Johns, Richard (LIT) Dep. Ex. 12 | |
| TX0539 | JBLU-DOJ-03303838 - 40 | | Johns, Richard (LIT) Dep. Ex. 13 | |
| TX0540 | JBLU_MERGER_LIT-00269126 - 131 | | Johns, Richard (LIT) Dep. Ex. 14 | |
| TX0541 | JBLU_MERGER_LIT-00273731 - 39 | | Johns, Richard (LIT) Dep. Ex. 15 | |
| TX0542 | JBLU-MERGER-LIT-00637046 - 49 | | Johns, Richard (LIT) Dep. Ex. 16 | |
| TX0543 | JBLU-DOJ-03310989 - 990 | | Johns, Richard (LIT) Dep. Ex. 17 | |
| TX0544 | JBLU-DOJ-10556216 - 25 | | Johns, Richard (LIT) Dep. Ex. 18 | |
| TX0545 | | | Jolly, Valerie Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0546 | | | Jolly, Valerie Dep. Ex. 2 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0547 | | | Kirby, John (CID) Dep. Ex. 1 | Civil Investigative Demand Number 31283 |
| TX0548 | | | Kirby, John (CID) Dep. Ex. 2 | Spirit Response to Specification 1(F) of the Second Request |
| TX0549 | NK-2R-00052577 | | Kirby, John (CID) Dep. Ex. 3 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0550 | NK-2R-03384362 | | Kirby, John (CID) Dep. Ex. 4 | |
| TX0551 | NK-2R-06571447 | | Kirby, John (CID) Dep. Ex. 5 | |
| TX0552 | NK-2R-06571117 | | Kirby, John (CID) Dep. Ex. 6 | |
| TX0553 | NK-2R-02439557 | | Kirby, John (CID) Dep. Ex. 7 | |
| TX0554 | NK-2R-02461987 | | Kirby, John (CID) Dep. Ex. 8 | |
| TX0555 | NK-2R-00739576 | | Kirby, John (CID) Dep. Ex. 9 | |
| TX0556 | NK-2R-05102507 | | Kirby, John (CID) Dep. Ex. 10 | |
| TX0557 | NK-2R-06872683 | NK-2R-06872690 | Kirby, John (CID) Dep. Ex. 11 | |
| TX0558 | NK-2R-06876825 | | Kirby, John (CID) Dep. Ex. 12 | |
| TX0559 | NK-2R-02496893 | | Kirby, John (CID) Dep. Ex. 13 | |
| TX0560 | | | Kirby, John (CID) Dep. Ex. 14 | Civil Investigative Demand Number 31321 |
| TX0561 | NK-2R-00783393 | | Kirby, John (CID) Dep. Ex. 15 | |
| TX0562 | NK-2R-02478667 | | Kirby, John (CID) Dep. Ex. 16 | |
| TX0563 | NK-2R-05873100 | | Kirby, John (CID) Dep. Ex. 17 | |
| TX0564 | NK-2R-02428437 | | Kirby, John (CID) Dep. Ex. 18 | |
| TX0565 | | | Kirby, John (CID) Dep. Ex. 18 | Plaintiffs' Notice of Deposition to Spirit Airlines, Inc. |
| TX0566 | NK-2R-02464450 | | Kirby, John (CID) Dep. Ex. 19 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0567 | | | Kirby, John (CID) Dep. Ex. 19 | Defendant Spirit Airlines, Inc.'s Responses to Plaintiffs' First Set of Interrogatories |
| TX0568 | NK-2R-05824445 - 9 | | Kirby, John (CID) Dep. Ex. 20 | |
| TX0569 | NK-2R-05875546 | | Kirby, John (CID) Dep. Ex. 20 | |
| TX0570 | NK-2R-06780935 | | Kirby, John (CID) Dep. Ex. 21 | |
| TX0571 | NK-2R-00735604 - 27 | | Kirby, John (LIT) Dep. Ex. 1 | |
| TX0572 | NK-2R-02477111 - 12 | | Kirby, John (LIT) Dep. Ex. 2 | |
| TX0573 | NK-2R-03085431 | | Kirby, John (LIT) Dep. Ex. 3 | |
| TX0574 | NK-2R-00707942 - 960 | | Kirby, John (LIT) Dep. Ex. 4 | |
| TX0575 | NK-2R-00744701 - 702 | | Kirby, John (LIT) Dep. Ex. 5 | |
| TX0576 | NK-2R-00707633 - 35 | | Kirby, John (LIT) Dep. Ex. 6 | |
| TX0577 | NK-2R-05869727 - 81 | | Kirby, John (LIT) Dep. Ex. 7 | |
| TX0578 | NK-2R-02464311 - 390 | | Kirby, John (LIT) Dep. Ex. 8 | |
| TX0579 | NK-2R-00745129 - 30 | | Kirby, John (LIT) Dep. Ex. 9 | |
| TX0580 | | | Kirby, John (LIT) Dep. Ex. 12 | Press Release "Spirit Airlines Adds a Batch of New Boston Flights this Summer" |
| TX0581 | | | Kirby, John (LIT) Dep. Ex. 13 | Press Release, "Spirit Airlines Launches its Puerto Rico Expansion, Adding NonstopFlights Stretching to Texas and the Midwest" |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0582 | NK-MERGERLET-0003152219 - 40 | | Kirby, John (LIT) Dep. Ex. 14 | |
| TX0583 | NK-2R-05864091 - 94 | | Kirby, John (LIT) Dep. Ex. 15 | |
| TX0584 | | | Kirby, John (LIT) Dep. Ex. 16 | March 8, 2021 text chain |
| TX0585 | NK-2R-05878946- 49 | | Kirby, John (LIT) Dep. Ex. 17 | |
| TX0586 | NK-2R-05950496 | | Klein, Matt (LIT-DOJ) Dep. Ex. 2 | |
| TX0587 | NK-2R-05958825 | | Klein, Matt (LIT-DOJ) Dep. Ex. 5 | |
| TX0588 | NK-MERGERLIT-001485790 | | Klein, Matt (LIT-DOJ) Dep. Ex. 6 | |
| TX0589 | NK-2R-001110328 | | Klein, Matt (LIT-DOJ) Dep. Ex. 7 | |
| TX0590 | NK-2R-0001485831 | | Klein, Matt (LIT-DOJ) Dep. Ex. 8 | |
| TX0591 | | | Klein, Matt (LIT-DOJ) Dep. Ex. 9 | Complaint of Spirit Airlines, Inc |
| TX0592 | NK-2R-05948231 | | Klein, Matt (LIT-DOJ) Dep. Ex. 10 | |
| TX0593 | NK-2R-06878554 | | Klein, Matt (LIT-DOJ) Dep. Ex. 11 | |
| TX0594 | NK-2R-06775130 | | Klein, Matt (LIT-DOJ) Dep. Ex. 12 | |
| TX0595 | | | Klein, Matt (LIT-DOJ) Dep. Ex. 13 | Q1 2023 Spirit Airlines Inc. Earnings Call - Final, April 27, 2023 |
| TX0596 | NK-2R-02592380 | | Klein, Matt (LIT-DOJ) Dep. Ex. 14 | |
| TX0597 | NK-2R-05832207 | | Klein, Matt (LIT-DOJ) Dep. Ex. 15 | |
| TX0598 | NK-2R-00810187 | | Klein, Matt (LIT-DOJ) Dep. Ex. 16 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0599 | | | Klein, Matt (LIT-DOJ) Dep. Ex. 17 | 9/18/2019 Test Messages between Ted Christie and Matt Klein |
| TX0600 | NK-2R-00698645 | | Klein, Matt (LIT-DOJ) Dep. Ex. 18 | |
| TX0601 | NK-2R-01350344 | | Klein, Matt (LIT-DOJ) Dep. Ex. 19 | |
| TX0602 | | | Klein, Matt (LIT-DOJ) Dep. Ex. 20 | Plaintiff's Notice of Deposition to Spirit Airlines, Inc. |
| TX0603 | | | Klein, Matt (LIT-DOJ) Dep. Ex. 21 | May 24, 2023 Paul Weiss Letter |
| TX0604 | NK-2R-01112435 | | Klein, Matt (LIT-DOJ) Dep. Ex. 22 | |
| TX0605 | NK-2R-001114010 | | Klein, Matt (LIT-DOJ) Dep. Ex. 23 | |
| TX0606 | NK-MERGERLIT-0000208578 | | Klein, Matt (LIT-DOJ) Dep. Ex. 24 | |
| TX0607 | | | Klein, Matt (LIT-DOJ) Dep. Ex. 25 | Free Spirit Partners List |
| TX0608 | | | Klein, Matt (LIT-DOJ) Dep. Ex. 26 | Loyalty 2.0 Overview, June 2023 |
| TX0609 | | | Klinka, Derek (CID) Dep. Ex. 1 | United States Department of Justice, Civil Investigative Demand Number 31326 |
| TX0610 | JBLU-DOJ-10617741 | | Klinka, Derek (CID) Dep. Ex. 3 | |
| TX0611 | JBLU-DOJ-05296184 | | Klinka, Derek (CID) Dep. Ex. 4 | |
| TX0612 | JBLU-DOJ-04265052 | | Klinka, Derek (CID) Dep. Ex. 5 | |
| TX0613 | JBLU-DOJ-06170145 | | Klinka, Derek (CID) Dep. Ex. 6 | |
| TX0614 | JBLU-DOJ-01048164 | | Klinka, Derek (CID) Dep. Ex. 7 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0615 | | | Klinka, Derek (CID) Dep. Ex. 8 | August 12, 2022 document, 153 pages |
| TX0616 | JBLU-DOJ-10928265 | | Klinka, Derek (CID) Dep. Ex. 9 | |
| TX0617 | JBLU-DOJ-03587295 | | Klinka, Derek (CID) Dep. Ex. 10 | |
| TX0618 | | | Klinka, Derek (CID) Dep. Ex. 12 | JetBlue, June 2022, Board of Directors Strategy Offsite, London, UK |
| TX0619 | JBLU-DOJ-09977221 | | Klinka, Derek (CID) Dep. Ex. 15 | |
| TX0620 | JBLU-DOJ-08753753 | | Klinka, Derek (CID) Dep. Ex. 16 | |
| TX0621 | | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 1 | US DOJ Civil Investigative Demand Number 31282 |
| TX0622 | JBLU-DOJ-03482462 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 3 | |
| TX0623 | JBLU-DOJ-06547569 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 4 | |
| TX0624 | JBLU-DOJ-11052716 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 5 | |
| TX0625 | JBLU-DOJ-03084527 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 6 | |
| TX0626 | JBLU-DOJ-03093647 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 7 | |
| TX0627 | JBLU-DOJ-03084530 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 9 | |
| TX0628 | JBLU-DOJ-03084538 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 10 | |
| TX0629 | JBLU-DOJ-03084540 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 11 | |
| TX0630 | JBLU-DOJ-04618550 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 12 | |
| TX0631 | JBLU-DOJ-10165520 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 13 | |

Case 1:23-cv-10678-WGY   Document 226   Filed 09/15/23   Page 44 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0632 | JBLU-DOJ-08779576 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 14 | |
| TX0633 | JBLU-DOJ-09827498 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 15 | |
| TX0634 | JBLU-DOJ-03084542 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 16 | |
| TX0635 | JBLU-DOJ-03084543 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 17 | |
| TX0636 | JBLU-DOJ-03084561 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 18 | |
| TX0637 | JBLU-DOJ-03492266 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 19 | |
| TX0638 | JBLU-DOJ-10784286 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 20 | |
| TX0639 | JBLU-DOJ-06350548 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 21 | |
| TX0640 | JBLU-DOJ-03097514 | | Klinka, Derek (CID-30(b)(6)) Dep. Ex. 22 | |
| TX0641 | | | Klinka, Derek (LIT-30(b)(6)) Dep. Ex. 2 | JetBliue's Responses and Objections to Interrogatories No. 1 and 2 |
| TX0642 | | | Klinka, Derek (LIT-DOJ) Dep. Ex. 2 | JetBlue Airways Corporations' Responses and Objections to Plaintiffs' First Set of Interrogatories to Defendant JetBlue Airways Corporation |
| TX0643 | | | Klinka, Derek (LIT-DOJ) Dep. Ex. 3 | Proposed Acquisition of Spirit Airlines, Inc. By JetBlue Airways Corporation, DOJ File Number: HSR-2022-2842 dated December 12, 2022 |
| TX0644 | JBLU_MERGER_LIT-01242363 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 5 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0645 | JBLU_MERGER_LIT-01799335 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 6 | |
| TX0646 | JBLU-DOJ-10903003-05 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 8 | |
| TX0647 | JBLU-DOJ-10903633-36 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 9 | |
| TX0648 | JBLU-DOJ-10903988-92 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 10 | |
| TX0649 | JBLU_MERGER_LIT-01801317-20 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 13 | |
| TX0650 | JBLU-MERGER-LIT 01806670-71 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 14 | |
| TX0651 | JBLU-DOJ-03487443-52 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 15 | |
| TX0652 | JBLU-DOJ-02614653-57 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 16 | |
| TX0653 | JBLU-DOJ-11470367-492 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 18 | |
| TX0654 | JBLU-DOJ-11950491-92 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 19 | |
| TX0655 | | | Klinka, Derek (LIT-DOJ) Dep. Ex. 20 | Chat exchange between D. Klinka, Alla Gorelik, Claire Roeschke and Kerri Shek |
| TX0656 | JBLU-DOJ-11851381-405 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 22 | |
| TX0657 | JBLU-DOJ-09709614-49 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 23 | |
| TX0658 | NK-2R-06962158 - 6962159 | | Lage, Leonardo (LIT) Dep. Ex. 2 | |
| TX0659 | NK-2R-06920610 - 6920611 | | Lage, Leonardo (LIT) Dep. Ex. 5 | |
| TX0660 | NK-2R-06954586 - 6954588 | | Lage, Leonardo (LIT) Dep. Ex. 6 | |
| TX0661 | NK-2R-06971766 | | Lage, Leonardo (LIT) Dep. Ex. 7 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0662 | NK-2R-06955545 | | Lage, Leonardo (LIT) Dep. Ex. 8 | |
| TX0663 | NK-2R-06941043 - 6941044 | | Lage, Leonardo (LIT) Dep. Ex. 9 | |
| TX0664 | NK-2R-06920670 - 6920671 | | Lage, Leonardo (LIT) Dep. Ex. 10 | |
| TX0665 | NK-2R-06932447 | | Lage, Leonardo (LIT) Dep. Ex. 11 | |
| TX0666 | NK-2R-01201435 - 1201439 | | Lage, Leonardo (LIT) Dep. Ex. 13 | |
| TX0667 | NK-2R-06950321 - 66950322 | | Lage, Leonardo (LIT) Dep. Ex. 14 | |
| TX0668 | NK-2R-06959072 - 6959074 | | Lage, Leonardo (LIT) Dep. Ex. 15 | |
| TX0669 | NK-2R-00928283 - 928285 | | Lage, Leonardo (LIT) Dep. Ex. 16 | |
| TX0670 | NK-2R-06942034 | | Lage, Leonardo (LIT) Dep. Ex. 17 | |
| TX0671 | NK-2R-06942255 - 6942256 | | Lage, Leonardo (LIT) Dep. Ex. 18 | |
| TX0672 | | | Land, Robert (LIT) Dep. Ex. 1 | Notice of Deposition |
| TX0673 | ALLEGIANT_DOJ_0000994-1001 | | Land, Robert (LIT) Dep. Ex. 2 | |
| TX0674 | JBLU_MERGER_LIT-01548886 | JBLU_MERGER_LIT-01548927 | Land, Robert (LIT) Dep. Ex. 3 | |
| TX0675 | JBLU_DOJ_07293825 | | Land, Robert (LIT) Dep. Ex. 4 | |
| TX0676 | | | Lusso, Andrea Dep. Ex. 1 | Deposition Subpoena |
| TX0677 | JBLU-DOJ-08883216-50 | | Lusso, Andrea Dep. Ex. 2 | |
| TX0678 | JBLU-DOJ-08882275-302 | | Lusso, Andrea Dep. Ex. 3 | |
| TX0679 | JBLU-DOJ-04246819-20 | | Lusso, Andrea Dep. Ex. 4 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0680 | JBLU-DOJ-00849252 | | Lusso, Andrea Dep. Ex. 5 | |
| TX0681 | JBLU-DOJ-04645200-36 | | Lusso, Andrea Dep. Ex. 6 | |
| TX0682 | JBLU-DOJ-00805246-63 | | Lusso, Andrea Dep. Ex. 7 | |
| TX0683 | JBLU-DOJ-06193376-91 | | Lusso, Andrea Dep. Ex. 8 | |
| TX0684 | JBLU-DOJ-08835951-70 | | Lusso, Andrea Dep. Ex. 9 | |
| TX0685 | JBLU-DOJ-08952380-82 | | Lusso, Andrea Dep. Ex. 10 | |
| TX0686 | JBLU-DOJ-04955581-601 | | Lusso, Andrea Dep. Ex. 11 | |
| TX0687 | JBLU-DOJ-08914699-739 | | Lusso, Andrea Dep. Ex. 12 | |
| TX0688 | JBLU-DOJ-10671656-57 | | Lusso, Andrea Dep. Ex. 13 | |
| TX0689 | JBLU-DOJ-03768605-06 | | Lusso, Andrea Dep. Ex. 14 | |
| TX0690 | JBLU-DOJ-06252057-59 | | Lusso, Andrea Dep. Ex. 15 | |
| TX0691 | JBLU-DOJ-08898798-808 | | Lusso, Andrea Dep. Ex. 16 | |
| TX0692 | | | Malaney, Michael Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' Request for Admissions |
| TX0693 | | | Malaney, Michael Dep. Ex. 2 | Article Entitled "Travel Agent and "Bachelor" Dad Sentenced to Probation and Resitution" |
| TX0694 | | | Malaney, Michael Dep. Ex. 3 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0695 | | | Malaney, Michael Dep. Ex. 4 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0696 | | | Marazzo, Len Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0697 | | | Marazzo, Len Dep. Ex. 2 | Plaintiff's Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0698 | | | Marazzo, Len Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories |
| TX0699 | | | Marazzo, Len Dep. Ex. 4 | Complaint to Prohibit The Acquisition of Spirit Airlines, Inc by JetBlue Airways Corp. |
| TX0700 | | | Marazzo, Len Dep. Ex. 5 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0701 | | | Marazzo, Len Dep. Ex. 6 | Brief of Appelants and Special Appendix - In re: AMR Corporation (22-0901 USCA Second Cir., |
| TX0702 | | | McCarthy, Lisa Ruth Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0703 | MCCARTHY000001-000002 | | McCarthy, Lisa Ruth Dep. Ex. 2 | |
| TX0704 | | | McCarthy, Lisa Ruth Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0705 | NK-24-04710129 - 4710134 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 4 | |
| TX0706 | NK-24-04710074 - 4710101 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 5 | |
| TX0707 | NK-24-04818786 - 4818790 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 6 | |
| TX0708 | NK-24-04816918 - 4816923 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 7 | |
| TX0709 | NK-2R-01114214 - 1114219 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 8 | |
| TX0710 | NK-2R-04236306 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 9 | |
| TX0711 | NK-2R-00934364 - 934366 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 10 | |
| TX0712 | NK-2R-04177279 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 11 | |
| TX0713 | NK-2R-00934470 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 13 | |
| TX0714 | NK-2R-02736542 - 2736543 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 14 | |
| TX0715 | NK-MERGERLIT-0000551178 - 80 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 15 | |
| TX0716 | NK-2R-06864197 - 06864200 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 16 | |
| TX0717 | NK-MERGERLIT-0000395540 - 42 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 17 | |
| TX0718 | | | Monaghan, Eric (CID) Dep. Ex. 1 | Civil Investigation Demand Number 31320 |
| TX0719 | NK-2R-06781708-9 | | Monaghan, Eric (CID) Dep. Ex. 2 | |
| TX0720 | NK-2R-03475183 | | Monaghan, Eric (CID) Dep. Ex. 3 | |
| TX0721 | NK-2R-02712684 | | Monaghan, Eric (CID) Dep. Ex. 4 | |
| TX0722 | NK-2R-02690922 | | Monaghan, Eric (CID) Dep. Ex. 5 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0723 | NK-2R-01002169-70 | | Monaghan, Eric (CID) Dep. Ex. 7 | |
| TX0724 | NK-2R-00993706-7 | | Monaghan, Eric (CID) Dep. Ex. 8 | |
| TX0725 | NK-2R-00957433-4 | | Monaghan, Eric (CID) Dep. Ex. 9 | |
| TX0726 | NK-2R-01023508-9 | | Monaghan, Eric (CID) Dep. Ex. 10 | |
| TX0727 | NK-2R-00967588-9 | | Monaghan, Eric (CID) Dep. Ex. 11 | |
| TX0728 | NK-2R-02915105 | | Monaghan, Eric (CID) Dep. Ex. 12 | |
| TX0729 | NK-2R-07064625 | | Monaghan, Eric (CID) Dep. Ex. 13 | |
| TX0730 | NK-2R-07075601 | | Monaghan, Eric (CID) Dep. Ex. 14 | |
| TX0731 | NK-2R-07062400 | | Monaghan, Eric (CID) Dep. Ex. 15 | |
| TX0732 | | | Monaghan, Eric (LIT-30(b)(6)) Dep. Ex. 1 | Deposition Notice |
| TX0733 | NK-2R-07001679 - 7001691 | | Monaghan, Eric (LIT-30(b)(6)) Dep. Ex. 3 | |
| TX0734 | BREEZE-000001 | BREEZE-000025 | Neeleman, David/Breeze Dep. Ex. 1 | |
| TX0735 | BREEZE-002541-542 | | Neeleman, David/Breeze Dep. Ex. 2 | |
| TX0736 | BREEZE-058590-592 | | Neeleman, David/Breeze Dep. Ex. 3 | |
| TX0737 | JBLU02093999 | | Neeleman, David/Breeze Dep. Ex. 4 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0738 | JBLU02556093-6103 | | Neeleman, David/Breeze Dep. Ex. 5 | |
| TX0739 | BREEZE-071260 | | Neeleman, David/Breeze Dep. Ex. 6 | |
| TX0740 | BREEZE-005755 | | Neeleman, David/Breeze Dep. Ex. 7 | |
| TX0741 | BREEZE-022166 | BREEZE-022235 | Neeleman, David/Breeze Dep. Ex. 8 | |
| TX0742 | Exhibit 1 to June 20, 2023 Nelson Deposition | N/A | Nelson, Sara Dep. Ex. 1 | "AFA-CWA Adds Full Support to JetBlue-Spirit Airlines Merger After Securing Immediate Improvements and Protections Post-Merger" |
| TX0743 | Exhibit 2 to June 20, 2023 Nelson Deposition | N/A | Nelson, Sara Dep. Ex. 2 | Spirit Airlines Tentative Agreement 2023 |
| TX0744 | Exhibit 3 to June 20, 2023 Nelson Deposition | N/A | Nelson, Sara Dep. Ex. 3 | 2/24/2023 Association of Flight Attendants to AG Garland and Sec. Buttigieg |
| TX0745 | Exhibit 4 to June 20, 2023 Nelson Deposition | N/A | Nelson, Sara Dep. Ex. 4 | "This is the Anti-Merger Merger: AFA-CWA Statement on DOJ Suit in JetBlue-Spirit Merger" |
| TX0746 | | | Nelson, Sara Dep. Ex. 5 | 2/23/23 letter from TWU to AG Garland and Sec. Buttigieg |
| TX0747 | JBLU_MERGER_LIT-00002909-45 | | Nelson, Sara Dep. Ex. 6 | |
| TX0748 | JBLU_MERGER_LIT-00000979-90 | N/A | Nelson, Sara Dep. Ex. 7 | |
| TX0749 | AFA000001-2 | | Nelson, Sara Dep. Ex. 8 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0750 | AFA000044-52 | | Nelson, Sara Dep. Ex. 9 | |
| TX0751 | JBLU_MERGER_LIT-00003051-56 | | Nelson, Sara Dep. Ex. 10 | |
| TX0752 | | | Nieboer, Timothy Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Request for Admissions |
| TX0753 | | | Nieboer, Timothy Dep. Ex. 2 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0754 | | | Nieboer, Timothy Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories |
| TX0755 | | | Nieboer, Timothy Dep. Ex. 4 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0756 | NIEBOER000001-000022 | | Nieboer, Timothy Dep. Ex. 5 | |
| TX0757 | UALIT-00093921 | UALIT-00093922 | Nocella, Andrew (United Airlines) Dep. Ex. 1 | |
| TX0758 | Exhibit 2 to June 28, 2023 Nocella Deposition | N/A | Nocella, Andrew (United Airlines) Dep. Ex. 2 | AW Daily article, 3/15/23 |
| TX0759 | UALIT2-00004668 | UALIT2-00004817 | Nocella, Andrew (United Airlines) Dep. Ex. 3 | |
| TX0760 | Exhibit 4 to June 28, 2023 Nocella Deposition | N/A | Nocella, Andrew (United Airlines) Dep. Ex. 4 | PowerPoint presentation, 6/29/21 |
| TX0761 | UALIT-00040403 | UALIT-00040403 | Nocella, Andrew (United Airlines) Dep. Ex. 5 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0762 | UALIT2-00021712 | UALIT2-00021746 | Nocella, Andrew (United Airlines) Dep. Ex. 6 | |
| TX0763 | UALIT2-00021712 | UALIT2-00021746 | Nocella, Andrew (United Airlines) Dep. Ex. 7 | |
| TX0764 | UALIT-00056626 | UALIT-00056626 | Nocella, Andrew (United Airlines) Dep. Ex. 8 | |
| TX0765 | UALIT-00039606 | UALIT-00039606 | Nocella, Andrew (United Airlines) Dep. Ex. 9 | |
| TX0766 | UALIT-00050505 | UALIT-00050505 | Nocella, Andrew (United Airlines) Dep. Ex. 10 | |
| TX0767 | UALIT-00050479 | UALIT-00050479 | Nocella, Andrew (United Airlines) Dep. Ex. 11 | |
| TX0768 | UALIT-00067385 | | Nocella, Andrew (United Airlines) Dep. Ex. 12 | |
| TX0769 | UALIT-00067386 | | Nocella, Andrew (United Airlines) Dep. Ex. 13 | |
| TX0770 | UALIT-00071070-71 | | Nocella, Andrew (United Airlines) Dep. Ex. 14 | |
| TX0771 | UALIT-00071070 | UALIT-00071110 | Nocella, Andrew (United Airlines) Dep. Ex. 15 | |
| TX0772 | UALIT-00006269 | UALIT-00006272 | Nocella, Andrew (United Airlines) Dep. Ex. 16 | |
| TX0773 | UA31106-000003859 | UA31106-000003862 | Nocella, Andrew (United Airlines) Dep. Ex. 17 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*

C.A. No. 1:23-cv-10678-WGY

**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0774 | UA31106-000003074 | UA31106-000003075 | Nocella, Andrew (United Airlines) Dep. Ex. 18 | |
| TX0775 | UALIT-00070606 | | Nocella, Andrew (United Airlines) Dep. Ex. 19 | |
| TX0776 | UALIT-00070607-26 | | Nocella, Andrew (United Airlines) Dep. Ex. 20 | |
| TX0777 | UALIT-00070860 | UALIT-00070863 | Nocella, Andrew (United Airlines) Dep. Ex. 21 | |
| TX0778 | UALIT-00070957 | UALIT-00071069 | Nocella, Andrew (United Airlines) Dep. Ex. 22 | |
| TX0779 | UALIT-00067697 | | Nocella, Andrew (United Airlines) Dep. Ex. 23 | |
| TX0780 | UALIT-00067737 | | Nocella, Andrew (United Airlines) Dep. Ex. 24 | |
| TX0781 | UALIT2-00013970-74 | | Nocella, Andrew (United Airlines) Dep. Ex. 25 | |
| TX0782 | UALIT-00056623 | | Nocella, Andrew (United Airlines) Dep. Ex. 26 | |
| TX0783 | | | O'Brien, Jayne (LIT) Dep. Ex. 2 | Notice of Deposition |
| TX0784 | JBLU-DOJ-04171852 | | O'Brien, Jayne (LIT) Dep. Ex. 4 | |
| TX0785 | JBLU-DOJ-11122970 | | O'Brien, Jayne (LIT) Dep. Ex. 5 | |
| TX0786 | JBLU-MERGER-LIT-00261828-29 | | O'Brien, Jayne (LIT) Dep. Ex. 6 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0787 | JBLU-MERGER-LIT-00259187-88 | | O'Brien, Jayne (LIT) Dep. Ex. 7 | |
| TX0788 | JBLU_MERGER_LIT-01000059-61 | | O'Brien, Jayne (LIT) Dep. Ex. 8 | |
| TX0789 | JBLU-DOJ-06497356-57 | | O'Brien, Jayne (LIT) Dep. Ex. 9 | |
| TX0790 | JBLU-DOJ-04115754 | | O'Brien, Jayne (LIT) Dep. Ex. 10 | |
| TX0791 | JBLU-DOJ-04122516 | | O'Brien, Jayne (LIT) Dep. Ex. 11 | |
| TX0792 | JBLU-DOJ-04137978-79 | | O'Brien, Jayne (LIT) Dep. Ex. 12 | |
| TX0793 | | | Pulfer, Deborah Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0794 | PULFER000001-000011 | | Pulfer, Deborah Dep. Ex. 2 | |
| TX0795 | | | Pulfer, Deborah Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0796 | | | Pulfer, Deborah Dep. Ex. 4 | Declaration of Deborah Pulfer In Support of Cross MSJ and in Opposition to Plaintiff's MSJ - In re: AMR Corporation Case no. 11-15463-SHL |
| TX0797 | | | Roeschke, Claire (LIT) Dep. Ex. 1 | Notice of Deposition |
| TX0798 | JBLU-DOJ-11461875-86 | | Roeschke, Claire (LIT) Dep. Ex. 2 | |
| TX0799 | JBLU-DOJ-1195049194 | | Roeschke, Claire (LIT) Dep. Ex. 5 | |
| TX0800 | JBLU-DOJ-03084563 excerpts | | Roeschke, Claire (LIT) Dep. Ex. 8 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0801 | JBLU-DOJ-11809689 | | Roeschke, Claire (LIT) Dep. Ex. 9 | |
| TX0802 | JBLU-DOJ-04910901-95 | | Roeschke, Claire (LIT) Dep. Ex. 11 | |
| TX0803 | JBLU_MERGER_LIT-02713131-39 | | Roeschke, Claire (LIT) Dep. Ex. 13 | |
| TX0804 | JBLU_MERGER_LIT-01316980-81 | | Roeschke, Claire (LIT) Dep. Ex. 14 | |
| TX0805 | JBLU-DOJ-03084557 | | Roeschke, Claire (LIT) Dep. Ex. 15 | |
| TX0806 | | | Rubinsohn, Bill Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0807 | RUBINSOHN000001-000002 | | Rubinsohn, Bill Dep. Ex. 2 | |
| TX0808 | | | Rubinsohn, Bill Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants First Set of Interrogatories |
| TX0809 | | | Russell, Sondra Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0810 | RUSSELL000001-000077 | | Russell, Sondra Dep. Ex. 2 | |
| TX0811 | | | Russell, Sondra Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0812 | | | Stensrud, Clyde Dwayne Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0813 | | | Stensrud, Clyde Dwayne Dep. Ex. 2 | Plaintiff's Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories |

Case 1:23-cv-10678-WGY   Document 226   Filed 09/15/23   Page 57 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0814 | | | Stensrud, Clyde Dwayne Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0815 | | | Talewsky, Gary Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0816 | | | Talewsky, Gary Dep. Ex. 2 | Verification Page Signed by Talewsky Dated 5/16/2023 |
| TX0817 | | | Talewsky, Gary Dep. Ex. 3 | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories |
| TX0818 | | | Thompson Gabel, DeAnne Dep. Ex. 1 | Civil Investigative Demand No. 31317 Issued to Ms. Gabel, 12/30/22 |
| TX0819 | NK-2R-00507559 - 601 | | Thompson Gabel, DeAnne Dep. Ex. 2 | |
| TX0820 | NK-2R-01742508 - 09 | | Thompson Gabel, DeAnne Dep. Ex. 3 | |
| TX0821 | NK-2R-00835475 - 87 | | Thompson Gabel, DeAnne Dep. Ex. 4 | |
| TX0822 | NK-2R-05300690 | | Thompson Gabel, DeAnne Dep. Ex. 5 | |
| TX0823 | NK-2R-01806881 - 82 | | Thompson Gabel, DeAnne Dep. Ex. 6 | |
| TX0824 | NK-2R-06728053 - 67 | | Thompson Gabel, DeAnne Dep. Ex. 7 | |
| TX0825 | NK-2R-06729136 - 82 | | Thompson Gabel, DeAnne Dep. Ex. 8 | |
| TX0826 | | | Ward, Pamela Dep. Ex. 1 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories |
| TX0827 | | | Ward, Pamela Dep. Ex. 2 | Unsigned Verification Dated 5/16/2023 |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0828 | | | Ward, Pamela Dep. Ex. 3 | Chart of Lawsuits |
| TX0829 | | | Weiner, Jonathan (CID) Dep. Ex. 1 | Civil Investigation Demand Number 31323 |
| TX0830 | JBLU-DOJ-00546493 | | Weiner, Jonathan (CID) Dep. Ex. 2 | |
| TX0831 | JBLU-DOJ-04324753 | | Weiner, Jonathan (CID) Dep. Ex. 3 | |
| TX0832 | JBLU-DOJ-05316383 | | Weiner, Jonathan (CID) Dep. Ex. 4 | |
| TX0833 | JBLU-DOJ-09838316 | | Weiner, Jonathan (CID) Dep. Ex. 5 | |
| TX0834 | JBLU-DOJ-04179532 | | Weiner, Jonathan (CID) Dep. Ex. 6 | |
| TX0835 | JBLU-DOJ-10410264 | | Weiner, Jonathan (CID) Dep. Ex. 7 | |
| TX0836 | JBLU-DOJ-02866124 | | Weiner, Jonathan (CID) Dep. Ex. 8 | |
| TX0837 | JBLU-DOJ-05262985 | | Weiner, Jonathan (CID) Dep. Ex. 9 | |
| TX0838 | JBLU-DOJ-02870653 | | Weiner, Jonathan (CID) Dep. Ex. 10 | |
| TX0839 | JBLU-DOJ-02848788 | | Weiner, Jonathan (CID) Dep. Ex. 11 | |
| TX0840 | JBLU-DOJ-02924558 | | Weiner, Jonathan (CID) Dep. Ex. 12 | |
| TX0841 | JBLU-DOJ-02857037 | | Weiner, Jonathan (CID) Dep. Ex. 13 | |
| TX0842 | JBLU-DOJ-05313774 | | Weiner, Jonathan (CID) Dep. Ex. 14 | |
| TX0843 | JBLU-DOJ-02658295 | | Weiner, Jonathan (CID) Dep. Ex. 15 | |
| TX0844 | JBLU-DOJ-05276658 | | Weiner, Jonathan (CID) Dep. Ex. 16 | |
| TX0845 | | | Weiner, Jonathan (LIT) Dep. Ex. 1 | 1/13/23 Deposition Transcript |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0846 | JBLU-LIT-04346231 - 36 | | Weiner, Jonathan (LIT) Dep. Ex. 2 | |
| TX0847 | JBLU-DOJ-02648796 - 97 | | Weiner, Jonathan (LIT) Dep. Ex. 3 | |
| TX0848 | JBLU-DOJ-07474542 | JBLU-DOJ-07474546 | Weiner, Jonathan (LIT) Dep. Ex. 4 | |
| TX0849 | JBLU-DOJ-04323232 - 51 | | Weiner, Jonathan (LIT) Dep. Ex. 5 | |
| TX0850 | JBLU-DOJ-05736758 - 60 | | Weiner, Jonathan (LIT) Dep. Ex. 8 | |
| TX0851 | JBLU-DOJ-02881614 - 16 | | Weiner, Jonathan (LIT) Dep. Ex. 9 | |
| TX0852 | JBLU_MERGER_LIT-00535233 - 34 | | Weiner, Jonathan (LIT) Dep. Ex. 10 | |
| TX0853 | JBLU-DOJ-02787292 - 94 | | Weiner, Jonathan (LIT) Dep. Ex. 11 | |
| TX0854 | JBLU-DOJ-10389361 | | Weiner, Jonathan (LIT) Dep. Ex. 12 | |
| TX0855 | JBLU-DOJ-00314649 - 57 | | Weiner, Jonathan (LIT) Dep. Ex. 13 | |
| TX0856 | JBLU-DOJ-00328474 - 75 | | Weiner, Jonathan (LIT) Dep. Ex. 14 | |
| TX0857 | JBLU-DOJ-02775305 - 13 | | Weiner, Jonathan (LIT) Dep. Ex. 15 | |
| TX0858 | JBLU-DOJ-00471162 -71 | | Weiner, Jonathan (LIT) Dep. Ex. 16 | |
| TX0859 | | | Weiner, Jonathan (LIT) Dep. Ex. 17 | Text exchange between J. Weiner and Dave Clark 3/3/21 |
| TX0860 | | | Weiner, Jonathan (LIT) Dep. Ex. 18 | Text exchange between J. Weiner, Scott Laurence, and Dave Clark 3/10/21 |
| TX0861 | JBLU-DOJ-10392355 | | Weiner, Jonathan (LIT) Dep. Ex. 19 | |
| TX0862 | JBLU-DOJ-03333659 - 62 | | Weiner, Jonathan (LIT) Dep. Ex. 20 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0863 | JBLU-DOJ-01304620 - 21 | | Weiner, Jonathan (LIT) Dep. Ex. 21 | |
| TX0864 | JBLU-DOJ-02689728 - 31 | | Weiner, Jonathan (LIT) Dep. Ex. 22 | |
| TX0865 | JBLU-DOJ-04954005 | | Weiner, Jonathan (LIT) Dep. Ex. 23 | |
| TX0866 | JBLU-DOJ-06539381 - 84 | | Weiner, Jonathan (LIT) Dep. Ex. 24 | |
| TX0867 | JBLU-DOJ-00521099 - 108 | | Weiner, Jonathan (LIT) Dep. Ex. 25 | |
| TX0868 | ALLEGIANT_DOJLIT_00001385-1386 | | Wells, Drew/ Allegiant Dep. Ex. 1 | |
| TX0869 | ALLEGIANT_DOJLIT_00008105-8107 | | Wells, Drew/ Allegiant Dep. Ex. 2 | |
| TX0870 | ALLEGIANT_DOJLIT_00008777 | | Wells, Drew/ Allegiant Dep. Ex. 3 | |
| TX0871 | ALLEGIANT_DOJLIT_00008584-8592 | | Wells, Drew/ Allegiant Dep. Ex. 4 | |
| TX0872 | ALLEGIANT_DOJLIT_00008767 | ALLEGIANT_DOJLIT_00008774 | Wells, Drew/ Allegiant Dep. Ex. 5 | |
| TX0873 | ALLEGIANT_DOJLIT_00003235-3243 | | Wells, Drew/ Allegiant Dep. Ex. 6 | |
| TX0874 | ALLEGIANT_DOJLIT_00003456-3457 | | Wells, Drew/ Allegiant Dep. Ex. 7 | |
| TX0875 | ALLEGIANT_DOJLIT_00001139-1142 | | Wells, Drew/ Allegiant Dep. Ex. 8 | |
| TX0876 | ALLEGIANT_DOJLIT_00003466-3571 | | Wells, Drew/ Allegiant Dep. Ex. 10 | |
| TX0877 | | | Wells, Drew/ Allegiant Dep. Ex. 11 | City Weekly Summary Spreadsheet |
| TX0878 | ALLEGIANT_DOJLIT_00004925 | ALLEGIANT_DOJLIT_00005098 | Wells, Drew/ Allegiant Dep. Ex. 12 | |
| TX0879 | ALLEGIANT_DOJ_00000900 | ALLEGIANT_DOJ_00000919 | Wells, Drew/ Allegiant Dep. Ex. 13 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0880 | ALLEGIANT_DOJLIT_00000727-733 | | Wells, Drew/ Allegiant Dep. Ex. 14 | |
| TX0881 | | | Wells, Drew/ Allegiant Dep. Ex. 15 | Allegiant Travel Company Annual Report Pursuant to Section 13 of 15(d) of the Securities Exchange Act of 1934 for Fiscal Year Ended December 31, 2022 |
| TX0882 | ALLEGIANT_00009083 | ALLEGIANT_00009106 | Wells, Drew/ Allegiant Dep. Ex. 16 | |
| TX0883 | ALLEGIANT_00009244-9254 | | Wells, Drew/ Allegiant Dep. Ex. 17 | |
| TX0884 | | | Wells, Drew/ Allegiant Dep. Ex. 18 | Allegiant Press Release: Allegiant Announces Eight New Routes with One-Way Fares as Low as $39 |
| TX0885 | ALLEGIANT_00000646 | ALLEGIANT_00000661 | Wells, Drew/ Allegiant Dep. Ex. 19 | |
| TX0886 | ALLEGIANT_JBLIT_00004904-5065 | | Wells, Drew/ Allegiant Dep. Ex. 20 | |
| TX0887 | | | Wells, Drew/ Allegiant Dep. Ex. 21 | Allegiant Press Release: Allegiant Launches New Pilot Pathway Program for University Students |
| TX0888 | ALLEGIANT_DOJ_00000883-899 | | Wells, Drew/ Allegiant Dep. Ex. 22 | |
| TX0889 | ALLEGIANT_DOJ_00001007-1018 | | Wells, Drew/ Allegiant Dep. Ex. 23 | |
| TX0890 | | | Whalen, Christine Dep. Ex. 1 | |
| TX0891 | | | Whalen, Christine Dep. Ex. 2 | |
| TX0892 | | | Whalen, Christine Dep. Ex. 3 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0893 | Exhibit 1 to June 27, 2023 Yealy Deposition | N/A | Yealy, Trevor/Avelo Airlines Dep. Ex. 1 | Avelo Airlines press release - Doubles Down on Vegas with New Base |
| TX0894 | AVELO_0000003 | AVELO_0000047 | Yealy, Trevor/Avelo Airlines Dep. Ex. 2 | |
| TX0895 | AVELO-DIV-00001 | AVELO-DIV-00001 | Yealy, Trevor/Avelo Airlines Dep. Ex. 3 | |
| TX0896 | AVELO-00000459 through 00000463 | | Yealy, Trevor/Avelo Airlines Dep. Ex. 4 | |
| TX0897 | AA-NEA-02468026 | AA-NEA-02468126 | Znotins, Brian/ American Airlines Dep. Ex. 1 | |
| TX0898 | AA-23LIT-00000506 | | Znotins, Brian/ American Airlines Dep. Ex. 2 | |
| TX0899 | AA-NEA-00611936 | | Znotins, Brian/ American Airlines Dep. Ex. 3 | |
| TX0900 | AA-NEA-00088677 | | Znotins, Brian/ American Airlines Dep. Ex. 4 | |
| TX0901 | AA-NEA-00215762 | AA-NEA-00215764 | Znotins, Brian/ American Airlines Dep. Ex. 5 | |
| TX0902 | AA-NEA-00026724 | AA-NEA-00026748 | Znotins, Brian/ American Airlines Dep. Ex. 6 | |
| TX0903 | AA-NEA-00043325 | AA-NEA-00043361 | Znotins, Brian/ American Airlines Dep. Ex. 7 | |
| TX0904 | AA-NEA-00203969 - AA-NEA-00203970 | | Znotins, Brian/ American Airlines Dep. Ex. 8 | |
| TX0905 | AA-NEA-00431815 - AA-NEA-00431816 | | Znotins, Brian/ American Airlines Dep. Ex. 9 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0906 | AA-NEA-00593111 | AA-NEA-00593113 | Znotins, Brian/ American Airlines Dep. Ex. 10 | |
| TX0907 | AA-NEA-00648734 | AA-NEA-00648734 | Znotins, Brian/ American Airlines Dep. Ex. 11 | |
| TX0908 | AA-NEA-00648837 | AA-NEA-00648838 | Znotins, Brian/ American Airlines Dep. Ex. 12 | |
| TX0909 | AA-NEA-00071223 - AA-NEA-00071228 | | Znotins, Brian/ American Airlines Dep. Ex. 13 | |
| TX0910 | AA-22CID-00001192 - AA-22CID-00001204 | | Znotins, Brian/ American Airlines Dep. Ex. 14 | |
| TX0911 | AA-22CID-00001191 | | Znotins, Brian/ American Airlines Dep. Ex. 15 | |
| TX0912 | AA-22CID-00001672 - AA-22CID-00001673 | | Znotins, Brian/ American Airlines Dep. Ex. 16 | |
| TX0913 | AA-NEA-03144475 AA-NEA-03144499_S19 AA-NEA-03144499_S22 AA-NEA-0314449_Sheet 2 | | Znotins, Brian/ American Airlines Dep. Ex. 17 | |
| TX0914 | AA-NEA-02158022 - AA-NEA-02158024 | | Znotins, Brian/ American Airlines Dep. Ex. 18 | |
| TX0915 | AA-NEA-01608842 - AA-NEA-01608844 | | Znotins, Brian/ American Airlines Dep. Ex. 19 | |
| TX0916 | AA-NEA-01249161 | | Znotins, Brian/ American Airlines Dep. Ex. 20 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0917 | AA-NEA-00605351 - AA-NEA-00605353 AA-NEA-00605353_by carrier AA-NEA00605353_market time series | | Znotins, Brian/ American Airlines Dep. Ex. 21 | |
| TX0918 | AA-NEA-00611192 - AA-NEA-00611193 | | Znotins, Brian/ American Airlines Dep. Ex. 22 | |
| TX0919 | AA-NEA-02154350 | | Znotins, Brian/ American Airlines Dep. Ex. 23 | |
| TX0920 | AA-NEA-00502253 - AA-NEA-00502254 | | Znotins, Brian/ American Airlines Dep. Ex. 24 | |
| TX0921 | AA-23LIT-00000483 | AA-23LIT-00000503 | Znotins, Brian/ American Airlines Dep. Ex. 25 | |
| TX0922 | AA-23LIT-00000119 | | Znotins, Brian/ American Airlines Dep. Ex. 26 | |
| TX0923 | | | | https://youtu.be/Ku57tmdHlhc, JetBlue agrees to buy Spirit Airlines in $3.8 billion deal, CNBC Television |
| TX0924 | | | | https://youtu.be/wKWJ4TlzE1o, Spirit Airlines CEO Ted Christie: JetBlue wants to create 'distraction' and confuse our shareholders, CNBC Television |
| TX0925 | | | | https://youtu.be/2P1dwZqEvT0, Spirit Airlines CEO said the company 'absolutely' did negotiate with JetBlue, CNBC Television |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0926 | NK-2R-05121207 | | Bartolotta, Nicholas (LIT) Dep. Ex. 2 Bartolotta, Nicholas (LIT) Dep. Ex. 3 | |
| TX0927 | NK-2R-00057019 | | Bartolotta, Nicholas (LIT) Dep. Ex. 4 Bartolotta, Nicholas (LIT) Dep. Ex. 5 | |
| TX0928 | NK-2R-05833278 | | Bartolotta, Nicholas (LIT) Dep. Ex. 8 Bartolotta, Nicholas (LIT) Dep. Ex. 9 | |
| TX0929 | NK-2R-01534983 | | Bartolotta, Nicholas (LIT) Dep. Ex. 16 Bendoraitis, John (LIT) Dep. Ex. 14 | |
| TX0930 | DL-B6NK_00039086 | DL-B6NK_00039095 | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 1 Beck, Eric/Delta (30(b)(6)) Dep. Ex. 11 | |
| TX0931 | DAL 3165-3173 | | Beck, Eric/Delta (30(b)(6)) Dep. Ex. 3 Beck, Eric/Delta (30(b)(6)) Dep. Ex. 12 | |
| TX0932 | NK-MERGERLIT-0000000001 - 14 | | Bendoraitis, John (LIT) Dep. Ex. 1 Haralson, Scott (LIT) Dep. Ex. 2 Klein, Matt (LIT-DOJ) Dep. Ex. 1 Lage, Leonardo (LIT) Dep. Ex. 12 | |
| TX0933 | NK-2R-06848923 | | Bendoraitis, John (LIT) Dep. Ex. 8 Bendoraitis, John (LIT) Dep. Ex. 9 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0934 | JBLU_MERGER_LIT-01401758 - 01401803 | | Biffle, Barry/Frontier (DOJ) Dep. Ex. 4<br>Land, Robert (LIT) Dep. Ex. 5 | |
| TX0935 | NK-2R-06818183 | | Christie, Edward (CID) Dep. Ex. 18<br>Klein, Matt (LIT-PP) Dep. Ex. 1 | |
| TX0936 | NK-2R-00460719 - 0731 | | Christie, Edward (LIT) Dep. Ex. 7<br>Klein, Matt (LIT-DOJ) Dep. Ex. 3 | |
| TX0937 | NK-2R-01715379 - 5383 | | Christie, Edward (LIT) Dep. Ex. 8<br>Klein, Matt (LIT-DOJ) Dep. Ex. 4 | |
| TX0938 | NK-MERGERLIT-0003284836 - 80 | | Christie, Edward (LIT) Dep. Ex. 12<br>Gardner, H. McIntyre (LIT) Dep. Ex. 31 | |
| TX0939 | NK-2R-01709637 | | Christie, Edward (LIT) Dep. Ex. 28<br>Gardner, H. McIntyre (LIT) Dep. Ex. 2 | |
| TX0940 | JBLU-DOJ-05738309 - 11 | | Clark, David (CID) Dep. Ex. 18<br>Weiner, Jonathan (LIT) Dep. Ex. 6 | |
| TX0941 | JBLU-DOJ-02572460 - 62 | | Clark, David (LIT) Dep. Ex. 9<br>Clark, David (LIT) Dep. Ex. 10 | |
| TX0942 | GOAA2600 | GOAA2601 | Draper, Thomas (GOAA) Dep. Ex. 2<br>Draper, Thomas (GOAA) Dep. Ex. 8 | |

Case 1:23-cv-10678-WGY   Document 226   Filed 09/15/23   Page 67 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0943 | JBLU-DOJ-09857259 | | Fintzen, David (CID) Dep. Ex. 7<br>Klinka, Derek (CID) Dep. Ex. 13 | |
| TX0944 | JBLU-DOJ-11965932 - 11965982 | | Friedman, Eric (CID) Dep. Ex. 2<br>Friedman, Eric 30(b)(6) (CID) Dep. Ex. 10 | |
| TX0945 | JBLU-DOJ-19966762 - 19966775 | | Friedman, Eric (CID) Dep. Ex. 5<br>Gorelik, Alla (LIT) Dep. Ex. 2 | |
| TX0946 | JBLU_MERGER_LIT-01649881 | JBLU_MERGER_LIT-01649930 | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 2<br>Friedman, Eric (LIT-PP) Dep. Ex. 1<br>Hayes, Robin (LIT) Dep. Ex. 22<br>Hayes, Robin (LIT) Dep. Ex. 23<br>Klinka, Derek (LIT-30(b)(6)) Dep. Ex. 3 | |
| TX0947 | | | Friedman, Eric (LIT-30(b)(6)) Dep. Ex. 10<br>O'Brien, Jayne (LIT) Dep. Ex. 3 | Defendant JetBlue Airways Corporation's Responses and Objections to Plaintiffs' First Set of Interrogatories to Defendant JetBlue Airways Corporation |
| TX0948 | JBLU-DOJ-08423511 - 63 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 8<br>Friedman, Eric (LIT-DOJ) Dep. Ex. 9 | |
| TX0949 | JBLU-DOJ-06183756 - 70 | | Friedman, Eric (LIT-DOJ) Dep. Ex. 15<br>Friedman, Eric (LIT-DOJ) Dep. Ex. 16 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0950 | | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 3<br>Klinka, Derek (CID-30(b)(6)) Dep. Ex. 2 | Response of JetBlue Airways Corporation to the Antitrust Division of the U.S. Department of Justice's Request for Additional Information and Documentary Material issued Septemebr 12, 2022 |
| TX0951 | JBLU-DOJ-10840850 | | Friedman, Eric 30(b)(6) (CID) Dep. Ex. 4<br>Gorelik, Alla (LIT) Dep. Ex. 7<br>Klinka, Derek (CID) Dep. Ex. 2<br>Klinka, Derek (CID-30(b)(6)) Dep. Ex. 8<br>Klinka, Derek (LIT-DOJ) Dep. Ex. 4 | |
| TX0952 | JBLU-DOJ-11944108-14 | | Gorelik, Alla (LIT) Dep. Ex. 15<br>Roeschke, Claire (LIT) Dep. Ex. 3 | |
| TX0953 | JBLU-DOJ-11401258-60 | | Gorelik, Alla (LIT) Dep. Ex. 16<br>Roeschke, Claire (LIT) Dep. Ex. 4 | |
| TX0954 | JBLU-DOJ-03084563 | | Gorelik, Alla (LIT) Dep. Ex. 18<br>Hurley, Ursula (LIT-30(b)(6)) Dep. Ex. 2<br>Klinka, Derek (LIT-DOJ) Dep. Ex. 21<br>Roeschke, Claire (LIT) Dep. Ex. 6 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*

C.A. No. 1:23-cv-10678-WGY

**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0955 | JBLU-DOJ-11809687 - 89 | | Gorelik, Alla (LIT) Dep. Ex. 19<br>Roeschke, Claire (LIT) Dep. Ex. 7 | |
| TX0956 | JBLU-DOJ-05815880 - 6076 | | Hayes, Robin (CID) Dep. Ex. 13<br>Hayes, Robin (LIT) Dep. Ex. 8 | |
| TX0957 | JBLU-DOJ-10015513 | | Hayes, Robin (CID) Dep. Ex. 16<br>Hurley, Ursula (LIT-DOJ) Dep. Ex. 15 | |
| TX0958 | JBLU-DOJ-11052386-415 | | Hayes, Robin (LIT) Dep. Ex. 15<br>Hurley, Ursula (LIT-30(b)(6)) Dep. Ex. 5 | |
| TX0959 | JBLU-DOJ-03472584-586 and 586A | | Hayes, Robin (LIT) Dep. Ex. 19<br>Hurley, Ursula (LIT-DOJ) Dep. Ex. 14 | |
| TX0960 | JBLU-DOJ-02833003 - 05 | | Hillyard, Michael (LIT) Dep. Ex. 14<br>Jarashow, Evan (LIT) Dep. Ex. 24 | |
| TX0961 | JBLU_MERGER_LIT-02304995 | | Hillyard, Michael (LIT) Dep. Ex. 17<br>Hillyard, Michael (LIT) Dep. Ex. 18 | |
| TX0962 | | | Hurley, Ursula (LIT-30(b)(6)) Dep. Ex. 1<br>Klinka, Derek (LIT-30(b)(6)) Dep. Ex. 1 | Plaintiffs' Notice of Deposition to JetBlue Airway Corporation |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0963 | JBLU-DOJ-03480806 - 09 | | Hurley, Ursula (LIT-30(b)(6)) Dep. Ex. 3 Klinka, Derek (CID) Dep. Ex. 14 Roeschke, Claire (LIT) Dep. Ex. 10 | |
| TX0964 | JBLU-DOJ-10902503-04 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 24 Klinka, Derek (LIT-DOJ) Dep. Ex. 7 | |
| TX0965 | JBLU-DOJ-10802987-995 | | Hurley, Ursula (LIT-DOJ) Dep. Ex. 27 Klinka, Derek (LIT-DOJ) Dep. Ex. 12 | |
| TX0966 | JBLU-DOJ-00124566-610 | | Jarashow, Evan (CID) Dep. Ex. 7 Jarashow, Evan (LIT) Dep. Ex. 17 | |
| TX0967 | JBLU-DOJ-02844141 - 2 | | Jarashow, Evan (CID) Dep. Ex. 10 Weiner, Jonathan (LIT) Dep. Ex. 7 | |
| TX0968 | JBLU-DOJ-07573440 | | Jarashow, Evan (CID) Dep. Ex. 12 Jarashow, Evan (LIT) Dep. Ex. 15 | |
| TX0969 | NK-2R-02463244 | | Kirby, John (LIT) Dep. Ex. 10 Kirby, John (LIT) Dep. Ex. 11 | |
| TX0970 | JBLU-DOJ-03562427-36 | | Klinka, Derek (CID) Dep. Ex. 11 Klinka, Derek (LIT-DOJ) Dep. Ex. 17 | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0971 | | | Klinka, Derek (LIT-DOJ) Dep. Ex. 1<br>O'Brien, Jayne (LIT) Dep. Ex. 1 | Notice of Deposition |
| TX0972 | JBLU-DOJ-10903626-32 | | Klinka, Derek (LIT-DOJ) Dep. Ex. 11<br>Roeschke, Claire (LIT) Dep. Ex. 12 | |
| TX0973 | NK-MERGERLIT-0001485831 | | Lage, Leonardo (LIT) Dep. Ex. 1<br>Monaghan, Eric (LIT-30(b)(6)) Dep. Ex. 2 | |
| TX0974 | NK-2R-06954326 - 6954327 | | Lage, Leonardo (LIT) Dep. Ex. 3<br>Lage, Leonardo (LIT) Dep. Ex. 4 | |
| TX0975 | NK-2R-00904579-80 | | Monaghan, Eric  (LIT-DOJ) Dep. Ex. 12<br>Monaghan, Eric (CID) Dep. Ex. 6 | |
| TX0976 | Additional Data regarding Exhibit A to Plaintiffs' Responses to Defendants' First Set of Interrogatories attached to email from John Briggs to Rachel M. Zieminski dated April 24, 2023 | N/A | | |
| TX0977 | Additional Data regarding Exhibit B to Plaintiffs' Responses to Defendants' First Set of Interrogatories attached to email from John Briggs to Rachel M. Zieminski dated April 24, 2023 | N/A | | |
| TX0978 | Alaska Air Group, Inc. 2022 Form 10-K | N/A | | |
| TX0979 | Alaska Air Group, Inc. Q1 2022 Earnings Call Transcript | N/A | | |

Case 1:23-cv-10678-WGY   Document 226   Filed 09/15/23   Page 72 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0980 | Alaska Air Group, Inc. Q1 2023 Earnings Call Transcript | N/A | | |
| TX0981 | Alaska Air Group, Inc. Q2 2022 Earnings Call Transcript | N/A | | |
| TX0982 | Alaska Air Group, Inc. Q2 2023 Earnings Call Transcript | N/A | | |
| TX0983 | Alaska Air Group, Inc. Q3 2022 Earnings Call Transcript | N/A | | |
| TX0984 | Alaska Air Group, Inc. Q4 2022 Earnings Call Transcript | N/A | | |
| TX0985 | Alaska Air Group, Inc. Q2 2023 Form 10-Q | N/A | | |
| TX0986 | Allegiant Travel Company 2022 Form 10-K | N/A | | |
| TX0987 | Allegiant Travel Company Q1 2022 Earnings Call Transcript | N/A | | |
| TX0988 | Allegiant Travel Company Q1 2023 Earnings Call Transcript | N/A | | |
| TX0989 | Allegiant Travel Company Q2 2022 Earnings Call Transcript | N/A | | |
| TX0990 | Allegiant Travel Company Q2 2023 Earnings Call Transcript | N/A | | |
| TX0991 | Allegiant Travel Company Q3 2022 Earnings Call Transcript | N/A | | |
| TX0992 | Allegiant Travel Company Q4 2022 Earnings Call Transcript | N/A | | |
| TX0993 | Allegiant Travel Company Q2 2023 Form 10-Q | N/A | | |
| TX0994 | American Airlines Group Inc. 2022 Form 10-K | N/A | | |
| TX0995 | American Airlines Group Inc. Q1 2022 Earnings Call Transcript | N/A | | |
| TX0996 | American Airlines Group Inc. Q1 2023 Earnings Call Transcript | N/A | | |
| TX0997 | American Airlines Group Inc. Q2 2022 Earnings Call Transcript | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX0998 | American Airlines Group Inc. Q2 2023 Earnings Call Transcript | N/A | | |
| TX0999 | American Airlines Group Inc. Q3 2022 Earnings Call Transcript | N/A | | |
| TX1000 | American Airlines Group Inc. Q4 2022 Earnings Call Transcript | N/A | | |
| TX1001 | American Airlines Group Inc. Q2 2023 Form 10-Q | N/A | | |
| TX1002 | ATPCO: The Foundation of Modern Retailing (accessed July 26, 2023), https://www.atpco.net/sites/atpco-public/files/all_pdfs/press-kit-atpco.pdf | N/A | | |
| TX1003 | BREEZE-004479 | BREEZE-004489 | | |
| TX1004 | BREEZE-032001 | BREEZE-032007 | | |
| TX1005 | BREEZE-042752 | BREEZE-042762 | | |
| TX1006 | Delta Air Lines, Inc. 2022 Form 10-K | N/A | | |
| TX1007 | Delta Air Lines, Inc. Q1 2022 Earnings Call Transcript | N/A | | |
| TX1008 | Delta Air Lines, Inc. Q1 2023 Earnings Call Transcript | N/A | | |
| TX1009 | Delta Air Lines, Inc. Q2 2022 Earnings Call Transcript | N/A | | |
| TX1010 | Delta Air Lines, Inc. Q2 2023 Earnings Call Transcript | N/A | | |
| TX1011 | Delta Air Lines, Inc. Q3 2022 Earnings Call Transcript | N/A | | |
| TX1012 | Delta Air Lines, Inc. Q4 2022 Earnings Call Transcript | N/A | | |
| TX1013 | Delta Air Lines, Inc. Q2 2023 Form 10-Q | N/A | | |
| TX1014 | DOJ-NEA-00001302 | DOJ-NEA-00001304 | | |
| TX1015 | DOJ-NEA-00002620 | DOJ-NEA-00002624 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1016 | Email from John Briggs to Rachel M. Zieminski dated April 24, 2023 regarding "United States v. JetBlue and Spirit (1:23-cv-10511) I Interrogatories to Plaintiffs" and including attachments "Additional Data re Exhibit A to Pls' Repsonses to Defs' 1st Rogs" and "Additional Data re Exhibit B to Pls' Responses to Defs' 1st Rogs" | N/A | | |
| TX1017 | FAA Slot Administration Data: "Summer 2022 LGA holder totals and Summer 2022 LGA operator totals," US Department of Transportation | N/A | | |
| TX1018 | Frontier Group Holdings, Inc. 2022 Form 10-K | N/A | | |
| TX1019 | Frontier Group Holdings, Inc. Q1 2022 Earnings Call Transcript | N/A | | |
| TX1020 | Frontier Group Holdings, Inc. Q1 2023 Earnings Call Transcript | N/A | | |
| TX1021 | Frontier Group Holdings, Inc. Q2 2022 Earnings Call Transcript | N/A | | |
| TX1022 | Frontier Group Holdings, Inc. Q2 2023 Earnings Call Transcript | N/A | | |
| TX1023 | Frontier Group Holdings, Inc. Q3 2022 Earnings Call Transcript | N/A | | |
| TX1024 | Frontier Group Holdings, Inc. Q4 2022 Earnings Call Transcript | N/A | | |
| TX1025 | Frontier Group Holdings, Inc. Q2 2023 Form 10-Q | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1026 | G. Steven Olley and Robert Town, "End of and Era: The American Airlines-US Airways Merger," in The Antitrust Revolution, 7th Edition, ed. John E. Kwoka, Jr. and Lawrence J. White (New York: Oxford University press, 2019), Case 19 | N/A | | |
| TX1027 | GS-00017396 | GS-00017431 | | |
| TX1028 | GSA FY 2024 All Carrier Awards, available at https://www.gsa.gov/travel/plan-book/transportation-airfare-pov-etc/airfare-rates-city-pair-program | N/A | | |
| TX1029 | GSA-AAB6-00002845 | GSA-AAB6-00002845 | | |
| TX1030 | GSA-AAB6-00005040 | GSA-AAB6-00005040 | | |
| TX1031 | GSA-AAB6-00005057 | GSA-AAB6-00005057 | | |
| TX1032 | Hawaiian Holdings, Inc. 2022 Form 10-K | N/A | | |
| TX1033 | Hawaiian Holdings, Inc. Q1 2022 Earnings Call Transcript | N/A | | |
| TX1034 | Hawaiian Holdings, Inc. Q1 2023 Earnings Call Transcript | N/A | | |
| TX1035 | Hawaiian Holdings, Inc. Q2 2022 Earnings Call Transcript | N/A | | |
| TX1036 | Hawaiian Holdings, Inc. Q2 2023 Earnings Call Transcript | N/A | | |
| TX1037 | Hawaiian Holdings, Inc. Q3 2022 Earnings Call Transcript | N/A | | |
| TX1038 | Hawaiian Holdings, Inc. Q4 2022 Earnings Call Transcript | N/A | | |
| TX1039 | Hawaiian Holdings, Inc. Q2 2023 Form 10-Q | N/A | | |

Case 1:23-cv-10678-WGY   Document 226   Filed 09/15/23   Page 76 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1040 | JetBlue Customer Bill of Rights, available at https://www.jetblue.com/customer-assurance/customer-bill-of-rights | N/A | | |
| TX1041 | JBLU_MERGER_LIT-00011036 | JBLU_MERGER_LIT-00011042 | | |
| TX1042 | JBLU_MERGER_LIT-00011360 | JBLU_MERGER_LIT-00011363 | | |
| TX1043 | JBLU_MERGER_LIT-00016605 | JBLU_MERGER_LIT-00016607 | | |
| TX1044 | JBLU_MERGER_LIT-00031239 | JBLU_MERGER_LIT-00031241 | | |
| TX1045 | JBLU_MERGER_LIT-00034862 | JBLU_MERGER_LIT-00034867 | | |
| TX1046 | JBLU_MERGER_LIT-00045362 | JBLU_MERGER_LIT-00045365 | | |
| TX1047 | JBLU_MERGER_LIT-00048978 | JBLU_MERGER_LIT-00048979 | | |
| TX1048 | JBLU_MERGER_LIT-00058426 | JBLU_MERGER_LIT-00058443 | | |
| TX1049 | JBLU_MERGER_LIT-00078500 | JBLU_MERGER_LIT-00078500 | | |
| TX1050 | JBLU_MERGER_LIT-00095209 | JBLU_MERGER_LIT-00095212 | | |
| TX1051 | JBLU_MERGER_LIT-00095806 | JBLU_MERGER_LIT-00095809 | | |
| TX1052 | JBLU_MERGER_LIT-00096106 | JBLU_MERGER_LIT-00096108 | | |
| TX1053 | JBLU_MERGER_LIT-00097255 | JBLU_MERGER_LIT-00097256 | | |
| TX1054 | JBLU_MERGER_LIT-00097558 | JBLU_MERGER_LIT-00097561 | | |
| TX1055 | JBLU_MERGER_LIT-00098101 | JBLU_MERGER_LIT-00098103 | | |
| TX1056 | JBLU_MERGER_LIT-00098508 | JBLU_MERGER_LIT-00098511 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1057 | JBLU_MERGER_LIT-00116173 | JBLU_MERGER_LIT-00116175 | | |
| TX1058 | JBLU_MERGER_LIT-00118784 | JBLU_MERGER_LIT-00118789 | | |
| TX1059 | JBLU_MERGER_LIT-00216712 | JBLU_MERGER_LIT-00216717 | | |
| TX1060 | JBLU_MERGER_LIT-00225676 | JBLU_MERGER_LIT-00225679 | | |
| TX1061 | JBLU_MERGER_LIT-00225844 | JBLU_MERGER_LIT-00225845 | | |
| TX1062 | JBLU_MERGER_LIT-00271905 | JBLU_MERGER_LIT-00271906 | | |
| TX1063 | JBLU_MERGER_LIT-00274103 | JBLU_MERGER_LIT-00274108 | | |
| TX1064 | JBLU_MERGER_LIT-00448335 | JBLU_MERGER_LIT-00448389 | | |
| TX1065 | JBLU_MERGER_LIT-01069074 | JBLU_MERGER_LIT-01069075 | | |
| TX1066 | JBLU_MERGER_LIT-01156001 | JBLU_MERGER_LIT-01156004 | | |
| TX1067 | JBLU_MERGER_LIT-01218218 | JBLU_MERGER_LIT-01218270 | | |
| TX1068 | JBLU_MERGER_LIT-01401740 | JBLU_MERGER_LIT-01401740 | | |
| TX1069 | JBLU_MERGER_LIT-01401741 | JBLU_MERGER_LIT-01401741 | | |
| TX1070 | JBLU_MERGER_LIT-01428262 | JBLU_MERGER_LIT-01428262 | | |
| TX1071 | JBLU_MERGER_LIT-01428263 | JBLU_MERGER_LIT-01428263 | | |
| TX1072 | JBLU_MERGER_LIT-01428264 | JBLU_MERGER_LIT-01428264 | | |
| TX1073 | JBLU_MERGER_LIT-01428265 | JBLU_MERGER_LIT-01428265 | | |
| TX1074 | JBLU_MERGER_LIT-01428266 | JBLU_MERGER_LIT-01428266 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1075 | JBLU_MERGER_LIT-01428267 | JBLU_MERGER_LIT-01428267 | | |
| TX1076 | JBLU_MERGER_LIT-01583421 | JBLU_MERGER_LIT-01583444 | | |
| TX1077 | JBLU_MERGER_LIT-01583604 | JBLU_MERGER_LIT-01583626 | | |
| TX1078 | JBLU-DOJ-04250880 | JBLU-DOJ-04250937 | | |
| TX1079 | JBLU_MERGER_LIT-01583792 | JBLU_MERGER_LIT-01583828 | | |
| TX1080 | JBLU_MERGER_LIT-01649853 | JBLU_MERGER_LIT-01649853 | | |
| TX1081 | JBLU_MERGER_LIT-01649854 | JBLU_MERGER_LIT-01649854 | | |
| TX1082 | JBLU_MERGER_LIT-01649855 | JBLU_MERGER_LIT-01649855 | | |
| TX1083 | JBLU_MERGER_LIT-01649856 | JBLU_MERGER_LIT-01649856 | | |
| TX1084 | JBLU_MERGER_LIT-01649857 | JBLU_MERGER_LIT-01649857 | | |
| TX1085 | JBLU_MERGER_LIT-01649858 | JBLU_MERGER_LIT-01649858 | | |
| TX1086 | JBLU_MERGER_LIT-01649859 | JBLU_MERGER_LIT-01649859 | | |
| TX1087 | JBLU_MERGER_LIT-01649861 | JBLU_MERGER_LIT-01649861 | | |
| TX1088 | JBLU_MERGER_LIT-01649862 | JBLU_MERGER_LIT-01649862 | | |
| TX1089 | JBLU_MERGER_LIT-01649863 | JBLU_MERGER_LIT-01649863 | | |
| TX1090 | JBLU_MERGER_LIT-01649864 | JBLU_MERGER_LIT-01649864 | | |
| TX1091 | JBLU_MERGER_LIT-01649865 | JBLU_MERGER_LIT-01649865 | | |
| TX1092 | JBLU_MERGER_LIT-01649866 | JBLU_MERGER_LIT-01649866 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1093 | JBLU_MERGER_LIT-01649867 | JBLU_MERGER_LIT-01649867 | | |
| TX1094 | JBLU_MERGER_LIT-01649869 | JBLU_MERGER_LIT-01649869 | | |
| TX1095 | JBLU_MERGER_LIT-01649932 | JBLU_MERGER_LIT-01649932 | | |
| TX1096 | JBLU_MERGER_LIT-01681275 | JBLU_MERGER_LIT-01681275 | | |
| TX1097 | JBLU_MERGER_LIT-01681276 | JBLU_MERGER_LIT-01681276 | | |
| TX1098 | JBLU_MERGER_LIT-01681277 | JBLU_MERGER_LIT-01681277 | | |
| TX1099 | JBLU_MERGER_LIT-01681284 | JBLU_MERGER_LIT-01681284 | | |
| TX1100 | JBLU_MERGER_LIT-01681285 | JBLU_MERGER_LIT-01681285 | | |
| TX1101 | JBLU_MERGER_LIT-01681286 | JBLU_MERGER_LIT-01681286 | | |
| TX1102 | JBLU_MERGER_LIT-01681287 | JBLU_MERGER_LIT-01681287 | | |
| TX1103 | JBLU_MERGER_LIT-01681288 | JBLU_MERGER_LIT-01681288 | | |
| TX1104 | JBLU_MERGER_LIT-01707114 | JBLU_MERGER_LIT-01707178 | | |
| TX1105 | JBLU_MERGER_LIT-01712927 | JBLU_MERGER_LIT-01712929 | | |
| TX1106 | JBLU_MERGER_LIT-01730549 | JBLU_MERGER_LIT-01730571 | | |
| TX1107 | JBLU_MERGER_LIT-01931044 | JBLU_MERGER_LIT-01931056 | | |
| TX1108 | JBLU_MERGER_LIT-02015477 | JBLU_MERGER_LIT-02015634 | | |
| TX1109 | JBLU_MERGER_LIT-02217339 | JBLU_MERGER_LIT-02217357 | | |
| TX1110 | JBLU_MERGER_LIT-02240618 | JBLU_MERGER_LIT-02240620 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
**C.A. No. 1:23-cv-10678-WGY**
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1111 | JBLU_MERGER_LIT-02732276 | JBLU_MERGER_LIT-02732276 | | |
| TX1112 | JBLU00055991 | JBLU00055991 | | |
| TX1113 | JBLU00055992 | JBLU00055992 | | |
| TX1114 | JBLU00055993 | JBLU00055993 | | |
| TX1115 | JBLU00055994 | JBLU00055994 | | |
| TX1116 | JBLU00055995 | JBLU00055995 | | |
| TX1117 | JBLU00055996 | JBLU00055996 | | |
| TX1118 | JBLU00055997 | JBLU00055997 | | |
| TX1119 | JBLU00055998 | JBLU00055998 | | |
| TX1120 | JBLU00055999 | JBLU00055999 | | |
| TX1121 | JBLU00056000 | JBLU00056000 | | |
| TX1122 | JBLU00056001 | JBLU00056001 | | |
| TX1123 | JBLU00056002 | JBLU00056002 | | |
| TX1124 | JBLU00060274 | JBLU00060281 | | |
| TX1125 | JBLU00080059 | JBLU00080064 | | |
| TX1126 | JBLU00144347 | JBLU00144382 | | |
| TX1127 | JBLU00248381 | JBLU00248428 | | |
| TX1128 | JBLU00261844 | JBLU00261847 | | |
| TX1129 | JBLU00365607 | JBLU00365643 | | |
| TX1130 | JBLU00444551 | JBLU00444553 | | |
| TX1131 | JBLU00609936 | JBLU00609973 | | |
| TX1132 | JBLU00679357 | JBLU00679418 | | |
| TX1133 | JBLU00913067 | JBLU00913067 | | |
| TX1134 | JBLU00948030 | JBLU00948030 | | |
| TX1135 | JBLU00955873 | JBLU00955877 | | |
| TX1136 | JBLU01361597 | JBLU01361602 | | |
| TX1137 | JBLU01404379 | JBLU01404381 | | |
| TX1138 | JBLU01496192 | JBLU01496216 | | |
| TX1139 | JBLU01517484 | JBLU01517515 | | |
| TX1140 | JBLU01534959 | JBLU01534959 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
**C.A. No. 1:23-cv-10678-WGY**
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1141 | JBLU01700660 | JBLU01700696 | | |
| TX1142 | JBLU01866727 | JBLU01866735 | | |
| TX1143 | JBLU02094521 | JBLU02094578 | | |
| TX1144 | JBLU-DOJ-00012526 | JBLU-DOJ-00012526 | | |
| TX1145 | JBLU-DOJ-00121128 | JBLU-DOJ-00121134 | | |
| TX1146 | JBLU-DOJ-00127193 | JBLU-DOJ-00127199 | | |
| TX1147 | JBLU-DOJ-00130138 | JBLU-DOJ-00130144 | | |
| TX1148 | JBLU-DOJ-00139536 | JBLU-DOJ-00139543 | | |
| TX1149 | JBLU-DOJ-00139614 | JBLU-DOJ-00139620 | | |
| TX1150 | JBLU-DOJ-00139631 | JBLU-DOJ-00139637 | | |
| TX1151 | JBLU-DOJ-00185785 | JBLU-DOJ-00185805 | | |
| TX1152 | JBLU-DOJ-00351354 | JBLU-DOJ-00351357 | | |
| TX1153 | JBLU-DOJ-00420502 | JBLU-DOJ-00420516 | | |
| TX1154 | JBLU-DOJ-00506762 | JBLU-DOJ-00506777 | | |
| TX1155 | JBLU-DOJ-00563645 | JBLU-DOJ-00563668 | | |
| TX1156 | JBLU-DOJ-00893518 | JBLU-DOJ-00893538 | | |
| TX1157 | JBLU-DOJ-01045588 | JBLU-DOJ-01045590 | | |
| TX1158 | JBLU-DOJ-01045858 | JBLU-DOJ-01045905 | | |
| TX1159 | JBLU-DOJ-02521161 | JBLU-DOJ-02521162 | | |
| TX1160 | JBLU-DOJ-02534300 | JBLU-DOJ-02534304 | | |
| TX1161 | JBLU-DOJ-02536565 | JBLU-DOJ-02536567 | | |
| TX1162 | JBLU-DOJ-02571221 | JBLU-DOJ-02571266 | | |
| TX1163 | JBLU-DOJ-02619296 | JBLU-DOJ-02619302 | | |
| TX1164 | JBLU-DOJ-02621370 | JBLU-DOJ-02621372 | | |
| TX1165 | JBLU-DOJ-02630842 | JBLU-DOJ-02630842 | | |
| TX1166 | JBLU-DOJ-02635212 | JBLU-DOJ-02635214 | | |
| TX1167 | JBLU-DOJ-02647965 | JBLU-DOJ-02647965 | | |
| TX1168 | JBLU-DOJ-02656470 | JBLU-DOJ-02656470 | | |
| TX1169 | JBLU-DOJ-02658732 | JBLU-DOJ-02658736 | | |
| TX1170 | JBLU-DOJ-02717405 | JBLU-DOJ-02717410 | | |
| TX1171 | JBLU-DOJ-02727811 | JBLU-DOJ-02727817 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1172 | JBLU-DOJ-02728205 | JBLU-DOJ-02728213 | | |
| TX1173 | JBLU-DOJ-02733311 | JBLU-DOJ-02733317 | | |
| TX1174 | JBLU-DOJ-02749423 | JBLU-DOJ-02749429 | | |
| TX1175 | JBLU-DOJ-03115948 | JBLU-DOJ-03115953 | | |
| TX1176 | JBLU-DOJ-03477322 | JBLU-DOJ-03477323 | | |
| TX1177 | JBLU-DOJ-03654975 | JBLU-DOJ-03655001 | | |
| TX1178 | JBLU-DOJ-03956977 | JBLU-DOJ-03956980 | | |
| TX1179 | JBLU-DOJ-04189310 | JBLU-DOJ-04189326 | | |
| TX1180 | JBLU-DOJ-04692935 | JBLU-DOJ-04692936 | | |
| TX1181 | JBLU-DOJ-05487087 | JBLU-DOJ-05487136 | | |
| TX1182 | JBLU-DOJ-05730183 | JBLU-DOJ-05730187 | | |
| TX1183 | JBLU-DOJ-05766644 | JBLU-DOJ-05766692 | | |
| TX1184 | JBLU-DOJ-06161106 | JBLU-DOJ-06161158 | | |
| TX1185 | JBLU-DOJ-06316400 | JBLU-DOJ-06316400 | | |
| TX1186 | JBLU-DOJ-06323141 | JBLU-DOJ-06323141 | | |
| TX1187 | JBLU-DOJ-07038724 | JBLU-DOJ-07038953 | | |
| TX1188 | JBLU-DOJ-07065804 | JBLU-DOJ-07065811 | | |
| TX1189 | JBLU-DOJ-07130853 | JBLU-DOJ-07130854 | | |
| TX1190 | JBLU-DOJ-07210703 | JBLU-DOJ-07210742 | | |
| TX1191 | JBLU-DOJ-07255530 | JBLU-DOJ-07255603 | | |
| TX1192 | JBLU-DOJ-07341311 | JBLU-DOJ-07341358 | | |
| TX1193 | JBLU-DOJ-07428460 | JBLU-DOJ-07428460 | | |
| TX1194 | JBLU-DOJ-07506907 | JBLU-DOJ-07506907 | | |
| TX1195 | JBLU-DOJ-07533496 | JBLU-DOJ-07533523 | | |
| TX1196 | JBLU-DOJ-07606487 | JBLU-DOJ-07606487 | | |
| TX1197 | JBLU-DOJ-07650481 | JBLU-DOJ-07650481 | | |
| TX1198 | JBLU-DOJ-07828414 | JBLU-DOJ-07828434 | | |
| TX1199 | JBLU-DOJ-07989601 | JBLU-DOJ-07989607 | | |
| TX1200 | JBLU-DOJ-09730045 | JBLU-DOJ-09730065 | | |
| TX1201 | JBLU-DOJ-09730066 | JBLU-DOJ-09730089 | | |
| TX1202 | JBLU-DOJ-09730090 | JBLU-DOJ-09730096 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1203 | JBLU-DOJ-09732612 | JBLU-DOJ-09732619 | | |
| TX1204 | JBLU-DOJ-09732620 | JBLU-DOJ-09732620 | | |
| TX1205 | JBLU-DOJ-10081294 | JBLU-DOJ-10081326 | | |
| TX1206 | JBLU-DOJ-10085856 | JBLU-DOJ-1008585862 | | |
| TX1207 | JBLU-DOJ-10403487 | JBLU-DOJ-10403487 | | |
| TX1208 | JBLU-DOJ-10404703 | JBLU-DOJ-10404711 | | |
| TX1209 | JBLU-DOJ-10407994 | JBLU-DOJ-10408012 | | |
| TX1210 | JBLU-DOJ-10421471 | JBLU-DOJ-10421473 | | |
| TX1211 | JBLU-DOJ-10441772 | JBLU-DOJ-10441772 | | |
| TX1212 | JBLU-DOJ-10441773 | JBLU-DOJ-10441773 | | |
| TX1213 | JBLU-DOJ-10441774 | JBLU-DOJ-10441774 | | |
| TX1214 | JBLU-DOJ-10441775 | JBLU-DOJ-10441775 | | |
| TX1215 | JBLU-DOJ-10441776 | JBLU-DOJ-10441776 | | |
| TX1216 | JBLU-DOJ-10441780 | JBLU-DOJ-10441780 | | |
| TX1217 | JBLU-DOJ-10441781 | JBLU-DOJ-10441781 | | |
| TX1218 | JBLU-DOJ-10441782 | JBLU-DOJ-10441782 | | |
| TX1219 | JBLU-DOJ-10476733 | JBLU-DOJ-10476736 | | |
| TX1220 | JBLU-DOJ-10578785 | JBLU-DOJ-10578817 | | |
| TX1221 | JBLU-DOJ-10607501 | JBLU-DOJ-10607581 | | |
| TX1222 | JBLU-DOJ-10611980 | JBLU-DOJ-10611981 | | |
| TX1223 | JBLU-LIT-03888523 | JBLU-LIT-03888575 | | |
| TX1224 | JBLU-DOJ-10757858 | JBLU-DOJ-10758008 | | |
| TX1225 | JBLU-DOJ-10760861 | JBLU-DOJ-10760900 | | |
| TX1226 | JBLU-DOJ-10790799 | JBLU-DOJ-10790955 | | |
| TX1227 | JBLU-DOJ-10810165 | JBLU-DOJ-10810171 | | |
| TX1228 | JBLU-DOJ-10841369 | JBLU-DOJ-10841486 | | |
| TX1229 | JBLU-DOJ-11052386 | JBLU-DOJ-11052415 | | |
| TX1230 | JBLU-DOJ-11052387 | JBLU-DOJ-11052391 | | |
| TX1231 | JBLU-DOJ-11052392 | JBLU-DOJ-11052415 | | |
| TX1232 | JBLU-DOJ-11062736 | JBLU-DOJ-11062782 | | |
| TX1233 | JBLU-DOJ-11088781 | JBLU-DOJ-11088830 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1234 | JBLU-DOJ-11146023 | JBLU-DOJ-11146053 | | |
| TX1235 | JBLU-DOJ-11476117 | JBLU-DOJ-11476117 | | |
| TX1236 | JBLU-DOJ-11476119 | JBLU-DOJ-11476119 | | |
| TX1237 | JBLU-DOJ-11479104 | JBLU-DOJ-11479105 | | |
| TX1238 | JBLU-DOJ-11960866 | JBLU-DOJ-11960908 | | |
| TX1239 | JBLU-LIT-00806240 | JBLU-LIT-00806241 | | |
| TX1240 | JBLU-LIT-00820534 | JBLU-LIT-00820542 | | |
| TX1241 | JBLU-LIT-02402892 | JBLU-LIT-02402940 | | |
| TX1242 | JBLU-LIT-02715317 | JBLU-LIT-02715334 | | |
| TX1243 | JBLU-LIT-02823742 | JBLU-LIT-02823745 | | |
| TX1244 | JBLU-LIT-02827597 | JBLU-LIT-02827642 | | |
| TX1245 | JBLU-LIT-02878663 | JBLU-LIT-02878664 | | |
| TX1246 | JBLU-LIT-03446100 | JBLU-LIT-03446111 | | |
| TX1247 | JBLU-LIT-03513235 | JBLU-LIT-03513240 | | |
| TX1248 | JBLU-LIT-03874404 | JBLU-LIT-03874407 | | |
| TX1249 | JBLU-LIT-04404482 | JBLU-LIT-04404654 | | |
| TX1250 | JBLU-LIT-04434165 | JBLU-LIT-04434166 | | |
| TX1251 | JetBlue Airways Corporation 2022 Form 10-K | N/A | | |
| TX1252 | JetBlue Airways Corporation Q1 2022 Earnings Call Transcript | N/A | | |
| TX1253 | JetBlue Airways Corporation Q1 2023 Earnings Call Transcript | N/A | | |
| TX1254 | JetBlue Airways Corporation Q2 2022 Earnings Call Transcript | N/A | | |
| TX1255 | JetBlue Airways Corporation Q2 2023 Earnings Call Transcript | N/A | | |
| TX1256 | JetBlue Airways Corporation Q3 2022 Earnings Call Transcript | N/A | | |
| TX1257 | JetBlue Airways Corporation Q4 2022 Earnings Call Transcript | N/A | | |
| TX1258 | JetBlue Airways Corporation Q2 2023 Form 10-Q | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1259 | JetBlue Connecting Fare Pricing Data ("Jetblue connecting fare summary data.xlsx") | N/A | | |
| TX1260 | JetBlue Hotel Bookings Data ("JTP_hotel_bookings-travel_date_2021_to_current_booked.xlsx") | N/A | | |
| TX1261 | NK-MERGERLIT-0000705432 | NK-MERGERLIT-0000705432 | | |
| TX1262 | OAG Schedule Analyzer ("nonstop_2018_JobId1763797.csv") | N/A | | |
| TX1263 | OAG Schedule Analyzer ("nonstop_2019_JobId1763801.csv") | N/A | | |
| TX1264 | OAG Schedule Analyzer ("nonstop_2022_JobId2190975.csv") | N/A | | |
| TX1265 | OAG Schedule Analyzer ("nonstop_2023.csv") | N/A | | |
| TX1266 | Plaintiffs' Objections and Responses to Defendants' First Set of Interrogatories dated April 18, 2023 | N/A | | |
| TX1267 | Plaintiffs' Objections to Defendants' First Set of Interrogatories dated March 30, 2023 | N/A | | |
| TX1268 | Plaintiffs' Objections to Defendants' Second Set of Interrogatories dated June 9, 2023 | N/A | | |
| TX1269 | Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories dated June 28, 2023 | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1270 | Plaintiffs' Proposed Findings of Fact, United States of America, et al v. American Airlines Group Inc. and JetBlue Airways Corporation, 1:21-cv-11558-LTS (D. Mass.) | N/A | | |
| TX1271 | Press Release: North American Airline Passenger Satisfaction Declines: Here's Why That's Good News, Says J.D. Power, J.D. Power (May 11, 2022), https://www.jdpower.com/business/press-releases/2022-north-america-airline-satisfaction-study | N/A | | |
| TX1272 | Southwest Airlines Co. 2022 Form 10-K | N/A | | |
| TX1273 | Southwest Airlines Co. Q1 2022 Earnings Call Transcript | N/A | | |
| TX1274 | Southwest Airlines Co. Q1 2023 Earnings Call Transcript | N/A | | |
| TX1275 | Southwest Airlines Co. Q2 2022 Earnings Call Transcript | N/A | | |
| TX1276 | Southwest Airlines Co. Q2 2023 Earnings Call Transcript | N/A | | |
| TX1277 | Southwest Airlines Co. Q3 2022 Earnings Call Transcript | N/A | | |
| TX1278 | Southwest Airlines Co. Q4 2022 Earnings Call Transcript | N/A | | |
| TX1279 | Southwest Airlines Co. Q2 2023 Form 10-Q | N/A | | |
| TX1280 | Spirit Airlines, Inc. 2022 Form 10-K | N/A | | |
| TX1281 | Spirit Airlines, Inc. Q1 2022 Earnings Call Transcript | N/A | | |
| TX1282 | Spirit Airlines, Inc. Q2 2022 Earnings Call Transcript | N/A | | |
| TX1283 | Spirit Airlines, Inc. Q2 2023 Earnings Call Transcript | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1284 | Spirit Airlines, Inc. Q3 2022 Earnings Call Transcript | N/A | | |
| TX1285 | Spirit Airlines, Inc. Q4 2022 Earnings Call Transcript | N/A | | |
| TX1286 | Spirit Airlines, Inc. Q2 2023 Form 10-Q | N/A | | |
| TX1287 | Spirit Connecting Fare Pricing Data ("Copy of connect routes latest 072023.xlsx") | N/A | | |
| TX1288 | Spirit Profit and Loss Data ("Specification 2(a) Response - Spirit Confidential.xlsx") | N/A | | |
| TX1289 | Spirit Ticket Data ("FlownFlightData_00000.txt") | N/A | | |
| TX1290 | Spirit Ticket Data – ("FlownFlightData_00001.txt") | N/A | | |
| TX1291 | Spirit Ticket Data – ("FlownFlightData_00002.txt") | N/A | | |
| TX1292 | Spirit Ticket Data – ("FlownFlightData_00003.txt") | N/A | | |
| TX1293 | Spirit Ticket Data – ("FlownFlightData_00004.txt") | N/A | | |
| TX1294 | Spirit Ticket Data – ("FlownFlightData_00005.txt") | N/A | | |
| TX1295 | Spirit Ticket Data – ("FlownFlightData_00006.txt") | N/A | | |
| TX1296 | Spirit Ticket Data – ("FlownFlightData_00007.txt") | N/A | | |
| TX1297 | Spirit Ticket Data – ("FlownFlightData_00008.txt") | N/A | | |
| TX1298 | Spirit Ticket Data – ("FlownFlightData_00009.txt") | N/A | | |
| TX1299 | Spirit Ticket Data – ("FlownFlightData_00010.txt") | N/A | | |
| TX1300 | Spirit Ticket Data – ("FlownFlightData_00011.txt") | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1301 | Spirit Ticket Data – ("FlownFlightData_00012.txt") | N/A | | |
| TX1302 | Spirit Ticket Data – ("FlownFlightData_00013.txt") | N/A | | |
| TX1303 | Spirit Ticket Data – ("FlownFlightData_00014.txt") | N/A | | |
| TX1304 | Spirit Ticket Data – ("FlownFlightData_00015.txt") | N/A | | |
| TX1305 | Spirit Ticket Data – ("FlownFlightData_00016.txt") | N/A | | |
| TX1306 | Spirit Ticket Data – ("FlownFlightData_00017.txt") | N/A | | |
| TX1307 | Spirit Ticket Data – ("FlownFlightData_00018.txt") | N/A | | |
| TX1308 | Spirit Ticket Data – ("FlownFlightData_00019.txt") | N/A | | |
| TX1309 | Spirit Ticket Data – ("FlownFlightData_00020.txt") | N/A | | |
| TX1310 | Spirit Ticket Data – ("FlownFlightData_00021.txt") | N/A | | |
| TX1311 | Spirit Ticket Data – ("FlownFlightData_00022.txt") | N/A | | |
| TX1312 | Sun Country Airlines Holdings, Inc. 2022 Form 10-K | N/A | | |
| TX1313 | Sun Country Airlines Holdings, Inc. Q1 2022 Earnings Call Transcript | N/A | | |
| TX1314 | Sun Country Airlines Holdings, Inc. Q1 2023 Earnings Call Transcript | N/A | | |
| TX1315 | Sun Country Airlines Holdings, Inc. Q2 2022 Earnings Call Transcript | N/A | | |
| TX1316 | Sun Country Airlines Holdings, Inc. Q2 2023 Earnings Call Transcript | N/A | | |
| TX1317 | Sun Country Airlines Holdings, Inc. Q3 2022 Earnings Call Transcript | N/A | | |
| TX1318 | Sun Country Airlines Holdings, Inc. Q4 2022 Earnings Call Transcript | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1319 | Sun Country Airlines Holdings, Inc. Q2 2023 Form 10-Q | N/A | | |
| TX1320 | Syndicated Benchmark Study Dates and Details: North America Airline Satisfaction Study, J.D. Power (July 20, 2023), https://hub.jdpower.com/travel-hospitality-intelligence-syndicated-study-dates?__hstc=247542680.071ec68ec e6d1bc86ca70952eb5bb574.1690898 508378.1690898508378.1690898508 378.1&__hssc=247542680.4.1690898 508378&__hsfp=2180945085 | N/A | | |
| TX1321 | United Airlines 2022 Form 10-K | N/A | | |
| TX1322 | United Airlines Q1 2022 Earnings Call Transcript | N/A | | |
| TX1323 | United Airlines Q1 2023 Earnings Call Transcript | N/A | | |
| TX1324 | United Airlines Q2 2022 Earnings Call Transcript | N/A | | |
| TX1325 | United Airlines Q2 2023 Earnings Call Transcript | N/A | | |
| TX1326 | United Airlines Q3 2022 Earnings Call Transcript | N/A | | |
| TX1327 | United Airlines Q4 2022 Earnings Call Transcript | N/A | | |
| TX1328 | United Airlines Q2 2023 Form 10-Q | N/A | | |
| TX1329 | US Bureau of Transportation Statistics, "Air Carriers: T-100 Segment (All Carriers)" | N/A | | |
| TX1330 | US Bureau of Transportation Statistics. "Airline Origin and Destination Survey (DB1B)" | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1331 | Plaintiffs' Post-Trial Brief, United States of America, et al v. American Airlines Group Inc. and JetBlue Airways Corporation, 1:21-cv-11558-LTS (D. Mass.) | N/A | | |
| TX1332 | JBLU-DOJ-09982193 | JBLU-DOJ-09982213 | | |
| TX1333 | "Excel Data Master" file related to August 4, 2023 Scheff Report ("Excel Data Master.xlsx) | N/A | | |
| TX1334 | JBLU_MERGER_LIT-02732404 | JBLU_MERGER_LIT-02732404 | | |
| TX1335 | JBLU_MERGER_LIT-02732405 | JBLU_MERGER_LIT-02732405 | | |
| TX1336 | JBLU-DOJ-06254240 | JBLU-DOJ-06254256 | | |
| TX1337 | AA-23LIT-00000021 | AA-23LIT-00000042 | | |
| TX1338 | AA-23LIT-00000550 | AA-23LIT-00000580 | | |
| TX1339 | AA-NEA-00068377 | AA-NEA-00068378 | | |
| TX1340 | AA-NEA-00088678 | AA-NEA-00088684 | | |
| TX1341 | AA-NEA-00129549 | AA-NEA-00129641 | | |
| TX1342 | AA-NEA-00142614 | AA-NEA-00142614 | | |
| TX1343 | | | | |
| TX1344 | AA-NEA-00373388 | AA-NEA-00373393 | | |
| TX1345 | AA-NEA-00578465 | AA-NEA-00578527 | | |
| TX1346 | | | | |
| TX1347 | AA-NEA-00593283 | AA-NEA-00593285 | | |
| TX1348 | AA-NEA-00604924 | AA-NEA-00604925 | | |
| TX1349 | AA-NEA-00787635 | AA-NEA-00787662 | | |
| TX1350 | AA-NEA-01268769 | AA-NEA-01268876 | | |
| TX1351 | AA-NEA-03192426 | AA-NEA-03192469 | | |
| TX1352 | ALLEGIANT_00009055 | ALLEGIANT_00009072 | | |
| TX1353 | ALLEGIANT_00009320 | ALLEGIANT_00009381 | | |
| TX1354 | ALLEGIANT_DOJ_00001030 | ALLEGIANT_DOJ_00001030 | | |

Case 1:23-cv-10678-WGY  Document 226  Filed 09/15/23  Page 91 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
JOINT TRIAL EXHIBIT LIST

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1355 | ALLEGIANT_DOJLIT_00003465 | ALLEGIANT_DOJLIT_00003571 | | |
| TX1356 | AVELO-00002919 | AVELO-00002943 | | |
| TX1357 | AVELO-00003345 | AVELO-00003400 | | |
| TX1358 | AVELO-00003588 | AVELO-00003627 | | |
| TX1359 | AVELO-DIV-00008 | AVELO-DIV-00015 | | |
| TX1360 | B6NK-CM-00015254 | B6NK-CM-00015256 | | |
| TX1361 | BREEZE-002541 | BREEZE-002640 | | |
| TX1362 | Broward_County_00003942 | Broward_County_00003954 | | |
| TX1363 | Broward_County_00008688 | Broward_County_00008699 | | |
| TX1364 | Broward_County_00012557 | Broward_County_00012601 | | |
| TX1365 | Broward_County_00012647 | Broward_County_00012693 | | |
| TX1366 | Broward_County_00012745 | Broward_County_00012790 | | |
| TX1367 | DAL-00000212 | DAL-00000268 | | |
| TX1368 | DAL-00000216 | DAL-00000241 | | |
| TX1369 | DAL-00000328 | DAL-00000328 | | |
| TX1370 | DAL-00002291 | DAL-00002292 | | |
| TX1371 | DAL-00003103 | DAL-00003132 | | |
| TX1372 | DAL-00004153 | DAL-00004174 | | |
| TX1373 | DAL-00005865 | DAL-00005865 | | |
| TX1374 | DAL-00007351 | DAL-00007361 | | |
| TX1375 | DAL-00007367 | DAL-00007367 | | |
| TX1376 | DAL-00022469 | DAL-00022473 | | |
| TX1377 | DAL-00023401 | DAL-00023402 | | |
| TX1378 | DAL-00027078 | DAL-00027079 | | |
| TX1379 | DL-B6NK_00021141 | DL-B6NK_00021146 | | |
| TX1380 | FRONTIER-000033 | FRONTIER-000040 | | |
| TX1381 | FRONTIER-000130 | FRONTIER-000143 | | |
| TX1382 | FRONTIER-000250 | FRONTIER-000274 | | |
| TX1383 | FRONTIER-000306 | FRONTIER-000346 | | |
| TX1384 | FRONTIER-000347 | FRONTIER-000359 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1385 | FRONTIER-CID-000006517 | FRONTIER-CID-000006533 | | |
| TX1386 | FRONTIER-CID-000013133 | FRONTIER-CID-000013136 | | |
| TX1387 | FRONTIER-CID-000014067 | FRONTIER-CID-000014076 | | |
| TX1388 | FRONTIER-CID-000018516 | FRONTIER-CID-000018534 | | |
| TX1389 | GOAA2608 | GOAA2612 | | |
| TX1390 | GOAA2108 | GOAA2370 | | |
| TX1391 | GOAA2614 | GOAA2614 | | |
| TX1392 | GOAADOJ0098 | GOAADOJ0124 | | |
| TX1393 | GOAADOJ0125 | GOAADOJ0175 | | |
| TX1394 | FLL Master Plan Update - Board of County Commissioners Briefing, available at https://www.broward.org/Airport/Business/Community/MasterPlan/Documents/FLLmasterplanupdate05152018v6finalada.pdf | N/A | | |
| TX1395 | Chapter 4 - Demand/Capacity Assessment and Facility Requirements, FLL International Airport, available at https://www.broward.org/Airport/Business/Community/MasterPlan/Documents/FINAL%20DRAFT%20FLL%20MPU_Chapter%204%20Facility%20Requirements.pdf | N/A | | |
| TX1396 | Frontier's Flight Expansion Unprecedented at Orlando's Airport, Orlando Sentinel, available at https://www.orlandosentinel.com/2021/07/27/frontiers-flight-expansion-unprecedented-at-orlandos-airport/ | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1397 | Press Release, Frontier Announces Service at Fort Lauderdale-Hollywood International Airport With 12 Nonstop Routes, *available at* https://news.flyfrontier.com/frontier-airlines-announces-service-at-fort-lauderdale-hollywood-international-airport-with-12-nonstop-routes/#:~:text=%E2%80%93%20Nov.,fares%20starting%20at%20just%20%2419*. | N/A | | |
| TX1398 | Press Release, Frontier Airlines Announces Major Expansion of Service to Puerto Rico, available at https://news.flyfrontier.com/frontier-airlines-announces-major-expansion-of-service-to-puerto-rico-including-5-additional-nonstop-routes-to-san-juan-plus-new-service-to-aguadilla-and-ponce/#:~:text=Frontier%20Airlines%20Announces%20Major%20Expansion,Service%20to%20Aguadilla%20and%20Ponce&text=%240%20for%20the%20first%20month,enrollment%20fee)%20with%20the%20GoWild! | N/A | | |
| TX1399 | UALIT-00010164 | UALIT-00010184 | | |
| TX1400 | UALIT-00036871 | UALIT-00036871 | | |
| TX1401 | UALIT-00039426 | UALIT-00039426 | | |
| TX1402 | UALIT-00050490 | UALIT-00050490 | | |
| TX1403 | UALIT-00050494 | UALIT-00050494 | | |
| TX1404 | UALIT-00067705 | UALIT-00067705 | | |
| TX1405 | UALIT-00081315 | UALIT-00081318 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1406 | UALIT-00082222 | UALIT-00082223 | | |
| TX1407 | UALIT2-00032255 | UALIT2-00032263 | | |
| TX1408 | UALIT2-00039211 | UALIT2-00039311 | | |
| TX1409 | UALIT2-00044342 | UALIT2-00044389 | | |
| TX1410 | Verified Complaint, ECF No. 1, *United States v. United Continental Holdings et al.,* 2:15-cv-07992 (Nov. 10, 2015 D.N.J.) | N/A | | |
| TX1411 | Comments of the United States Department of Justice, Notice of Petition for Waiver of the Terms of the Order Limiting Scheduled Operations at LaGuardia Airport and Solicitation of Comments on Grant of Petition with Conditions, Docket No. FAA-2019-0109 (Mar. 24, 2020), https://www.justice.gov/sites/default/files/atr/legacy/2010/04/14/257463.pdf | N/A | | |
| TX1412 | NK-2R-06776512 | NK-2R-067765126 | | |
| TX1413 | Spirit Airlines, Inc. 2015 Form 10-K | N/A | | |
| TX1414 | NK-2R-06907937 | NK-2R-06908053 | | |
| TX1415 | NK-2R-06921810 | NK-2R-06921850 | | |
| TX1416 | NK-2R-06921923 | NK-2R-06921978 | | |
| TX1417 | NK-2R-06907143 | NK-2R-06907240 | | |
| TX1418 | NK-2R-06726655 | NK-2R-06726706 | | |
| TX1419 | NK-2R-04164067 | NK-2R-04164068 | | |
| TX1420 | NK-2R-05082173 | NK-2R-05082175 | | |
| TX1421 | NK-2R-00013262 | NK-2R-00013281 | | |
| TX1422 | NK-2R-06906032 | NK-2R-06906100 | | |
| TX1423 | NK-2R-05815303 | NK-2R-05815305 | | |
| TX1424 | NK-2R-04167883 | NK-2R-04167883 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
**C.A. No. 1:23-cv-10678-WGY**
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1425 | NK-2R-06905968 | NK-2R-06906031 | | |
| TX1426 | NK-2R-05856106 | NK-2R-05856148 | | |
| TX1427 | NK-2R-01099520 | NK-2R-01099529 | | |
| TX1428 | NK-MERGERLIT-0003366359 | NK-MERGERLIT-0003366360 | | |
| TX1429 | NK-MERGERLIT-0003350870 | NK-MERGERLIT-0003350872 | | |
| TX1430 | NK-2R-06906312 | NK-2R-06906393 | | |
| TX1431 | NK-2R-05845444 | NK-2R-05845454 | | |
| TX1432 | NK-2R-04170627 | NK-2R-04170628 | | |
| TX1433 | NK-2R-05299138 | NK-2R-05299142 | | |
| TX1434 | NK-2R-05302077 | NK-2R-05302080 | | |
| TX1435 | NK-2R-06775251 | NK-2R-06775254 | | |
| TX1436 | NK-2R-00725335 | NK-2R-00725340 | | |
| TX1437 | NK-2R-02434154 | NK-2R-02434154 | | |
| TX1438 | NK-2R-05845685 | NK-2R-05845685 | | |
| TX1439 | NK-2R-01437320 | NK-2R-01437320 | | |
| TX1440 | NK-2R-02432464 | NK-2R-02432464 | | |
| TX1441 | NK-2R-06776088 | NK-2R-06776091 | | |
| TX1442 | NK-2R-03488068 | NK-2R-03488095 | | |
| TX1443 | NK-2R-06905355 | NK-2R-06905422 | | |
| TX1444 | NK-2R-06905776 | NK-2R-06905885 | | |
| TX1445 | Spirit Airlines, Inc. 2020 Form 10-K | N/A | | |
| TX1446 | NK-2R-05062532 | NK-2R-05062532 | | |
| TX1447 | NK-2R-06904852 | NK-2R-06904929 | | |
| TX1448 | NK-2R-04709228 | NK-2R-04709228 | | |
| TX1449 | NK-2R-06905042 | NK-2R-06905158 | | |
| TX1450 | NK-2R-05074792 | NK-2R-05074810 | | |
| TX1451 | NK-2R-06697740 | NK-2R-06697748 | | |
| TX1452 | NK-2R-06904930 | NK-2R-06905041 | | |
| TX1453 | NK-2R-04612900 | NK-2R-04612900 | | |
| TX1454 | NK-2R-06905159 | NK-2R-06905243 | | |
| TX1455 | Spirit Airlines, Inc. 2021 Form 10-K | N/A | | |

Case 1:23-cv-10678-WGY   Document 226   Filed 09/15/23   Page 96 of 119
*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
**C.A. No. 1:23-cv-10678-WGY**
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1456 | NK-2R-05336747 | NK-2R-05336965 | | |
| TX1457 | NK-2R-04589044 | NK-2R-04589044 | | |
| TX1458 | NK-2R-06724835 | NK-2R-06724852 | | |
| TX1459 | NK-2R-06923375 | NK-2R-06923376 | | |
| TX1460 | NK-2R-04643890 | NK-2R-04643890 | | |
| TX1461 | NK-2R-05652480 | NK-2R-05652480 | | |
| TX1462 | NK-2R-06923373 | NK-2R-06923374 | | |
| TX1463 | NK-2R-06923371 | NK-2R-06923372 | | |
| TX1464 | NK-2R-06725920 | NK-2R-06726023 | | |
| TX1465 | NK-2R-06923368 | NK-2R-06923370 | | |
| TX1466 | NK-2R-06923366 | NK-2R-06923367 | | |
| TX1467 | NK-2R-06923360 | NK-2R-06923365 | | |
| TX1468 | NK-2R-06904057 | NK-2R-06904127 | | |
| TX1469 | NK-2R-06785993 | NK-2R-06785997 | | |
| TX1470 | NK-2R-06923359 | NK-2R-06923359 | | |
| TX1471 | NK-2R-06923355 | NK-2R-06923358 | | |
| TX1472 | NK-2R-06923353 | NK-2R-06923354 | | |
| TX1473 | NK-2R-06822315 | NK-2R-06822320 | | |
| TX1474 | NK-2R-06923352 | NK-2R-06923352 | | |
| TX1475 | NK-2R-06923350 | NK-2R-06923351 | | |
| TX1476 | NK-2R-05329785 | NK-2R-05329786 | | |
| TX1477 | NK-2R-05331312 | NK-2R-05331520 | | |
| TX1478 | NK-2R-06923348 | NK-2R-06923349 | | |
| TX1479 | NK-2R-06923346 | NK-2R-06923347 | | |
| TX1480 | NK-2R-05397383 | NK-2R-05397389 | | |
| TX1481 | NK-2R-06923338 | NK-2R-06923345 | | |
| TX1482 | NK-2R-06923334 | NK-2R-06923335 | | |
| TX1483 | NK-2R-06923336 | NK-2R-06923337 | | |
| TX1484 | NK-2R-05179207 | NK-2R-05179208 | | |
| TX1485 | NK-2R-06923332 | NK-2R-06923333 | | |
| TX1486 | NK-2R-06923330 | NK-2R-06923331 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1487 | NK-2R-02501789 | NK-2R-02501790 | | |
| TX1488 | NK-2R-05179569 | NK-2R-05179574 | | |
| TX1489 | NK-2R-06330563 | NK-2R-06330564 | | |
| TX1490 | NK-2R-06923328 | NK-2R-06923329 | | |
| TX1491 | NK-2R-06923318 | NK-2R-06923327 | | |
| TX1492 | NK-2R-06904702 | NK-2R-06904755 | | |
| TX1493 | NK-MERGERLIT-0003534094 | NK-MERGERLIT-0003534094 | | |
| TX1494 | NK-2R-06914141 | NK-2R-06914195 | | |
| TX1495 | NK-2R-06871787 | NK-2R-06871788 | | |
| TX1496 | NK-MERGERLIT-0002444496 | NK-MERGERLIT-0002444501 | | |
| TX1497 | NK-MERGERLIT-0003283921 | NK-MERGERLIT-0003283941 | | |
| TX1498 | Spirit Airlines, Inc., SEC Schedule 14A Proxy Statement (Sept. 12, 2022) | N/A | | |
| TX1499 | Spirit Q1 2023 Earnings Release | N/A | | |
| TX1500 | https://www.gsa.gov/cdnstatic/CPP%20FY23%20Fast%20Facts.pdf | N/A | | |
| TX1501 | https://aviationweek.com/air-transport/airports-networks/breeze-airways-adds-seats-west-virginia-after-robust-sales | N/A | | |
| TX1502 | https://aviationweek.com/air-transport/airports-networks/breeze-airways-adds-underserved-west-virginia-market | N/A | | |
| TX1503 | https://aviationweek.com/air-transport/airports-networks/breeze-airways-connects-long-island-maine | N/A | | |
| TX1504 | https://aviationweek.com/air-transport/airports-networks/breeze-airways-open-los-angeles-pittsburgh-airbus-a220-flights | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1505 | https://aviationweek.com/air-transport/airports-networks/breeze-airways-unveils-big-summer-expansion | N/A | | |
| TX1506 | https://aviationweek.com/air-transport/airports-networks/breeze-avelo-increase-raleigh-durham-presence | N/A | | |
| TX1507 | https://aviationweek.com/air-transport/airports-networks/breeze-seeks-launch-first-international-flights | N/A | | |
| TX1508 | https://aviationweek.com/air-transport/airports-networks/startup-breeze-airways-bets-big-fort-myers-florida | N/A | | |
| TX1509 | https://flights.flyfrontier.com/en/sitemap/flights-from-city/page-1 | N/A | | |
| TX1510 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-23-new-nonstop-routes-one-way-fares-low-39 | N/A | | |
| TX1511 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-eight-new-routes-one-way-fares-low-39 | N/A | | |
| TX1512 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-major-service-expansion-21-new-nonstop | N/A | | |
| TX1513 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-major-service-expansion-22-new-nonstop | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1514 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-major-service-expansion-34-new-nonstop | N/A | | |
| TX1515 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-nine-new-nonstop-routes-launching-spring | N/A | | |
| TX1516 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-nine-new-nonstop-routes-premier-spring-break | N/A | | |
| TX1517 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-seven-new-nonstop-routes-fares-low-29 | N/A | | |
| TX1518 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-six-new-nonstop-routes-make-sunny-summer-and | N/A | | |
| TX1519 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-two-new-nonstop-routes-fares-low-37 | N/A | | |
| TX1520 | https://ir.allegiantair.com/news-releases/news-release-details/responding-customer-demand-allegiant-announces-service-expansion | N/A | | |
| TX1521 | https://ir.flyfrontier.com/node/6366/pdf | N/A | | |
| TX1522 | https://ir.flyfrontier.com/node/6936/pdf | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1523 | https://ir.flyfrontier.com/node/6946/pdf | N/A | | |
| TX1524 | https://ir.flyfrontier.com/node/6951/pdf | N/A | | |
| TX1525 | https://ir.flyfrontier.com/node/7251/pdf | N/A | | |
| TX1526 | https://ir.flyfrontier.com/node/8226/pdf | N/A | | |
| TX1527 | https://ir.flyfrontier.com/node/8736/pdf | N/A | | |
| TX1528 | https://news.flyfrontier.com/frontier-airlines-announces-major-domestic-and-international-expansion-of-service/ | N/A | | |
| TX1529 | https://news.flyfrontier.com/frontier-airlines-announces-major-expansion-of-service-to-puerto-rico-including-5-additional-nonstop-routes-to-san-juan-plus-new-service-to-aguadilla-and-ponce/ | N/A | | |
| TX1530 | https://news.flyfrontier.com/frontier-airlines-begins-nonstop-service-from-detroit-to-san-francisco/ | N/A | | |
| TX1531 | https://news.flyfrontier.com/frontier-airlines-begins-nonstop-service-from-houston-bush-intercontinental-to-raleigh-durham-and-phoenix/ | N/A | | |
| TX1532 | https://news.flyfrontier.com/frontier-airlines-begins-nonstop-service-from-san-francisco-to-detroit-and-cleveland/ | N/A | | |
| TX1533 | https://www.allegiantair.com/airports | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1534 | https://www.aveloair.com/company-news/avelo-airlines-takes-flight-for-memphis-and-rochester-with-exclusive-nonstop-service-from-the-triangle-region | N/A | | |
| TX1535 | https://www.aveloair.com/destinations | N/A | | |
| TX1536 | https://www.aveloair.com/new-routes | N/A | | |
| TX1537 | https://www.aveloair.com/wp-content/uploads/2023/01/Avelo-DAY-MCO-Inaugural-Flight-Press-Release-.pdf | N/A | | |
| TX1538 | https://www.aveloair.com/wp-content/uploads/2023/02/Avelo-Airlines-BRO-CHO-COS-New-Routes-National-Release.pdf | N/A | | |
| TX1539 | https://www.aveloair.com/wp-content/uploads/2023/02/Avelo-Airlines-RDU-Base-Opening-Release-003.pdf | N/A | | |
| TX1540 | https://www.aveloair.com/wp-content/uploads/2023/02/Avelo-ILG-Base-Launch-Release-2-1-23.pdf | N/A | | |
| TX1541 | https://www.aveloair.com/wp-content/uploads/2023/03/Avelo-Airlines-BFM-MCO-Announcement-Press-Release.pdf | N/A | | |
| TX1542 | https://www.aveloair.com/wp-content/uploads/2023/03/Avelo-Airlines-FCA-BUR-Announcement-PR.pdf | N/A | | |
| TX1543 | https://www.aveloair.com/wp-content/uploads/2023/03/Avelo-Airlines-GSP-MCO-HVN-Announcement-PR.pdf | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1544 | https://www.aveloair.com/wp-content/uploads/2023/03/NATIONAL-RELEASE-Avelo-Airlines-RDU-Growing-Base-New-Destinations.pdf | N/A | | |
| TX1545 | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-BZN-BUR-Announcement-PR.pdf | N/A | | |
| TX1546 | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-DAB-HVN-Announcement-PR.pdf | N/A | | |
| TX1547 | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-HVN-MLBDAB-Announcement-PR.pdf | N/A | | |
| TX1548 | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-MLB-HVN-RDU-Announcement-PR.pdf | N/A | | |
| TX1549 | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-RDM-STS-Announcement-PR.pdf | N/A | | |
| TX1550 | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-Airlines-RDU-MLB-Announcement-PR.pdf | N/A | | |
| TX1551 | https://www.aveloair.com/wp-content/uploads/2023/04/Avelo-ILG-Expansion-Release-4-20-23.pdf | N/A | | |
| TX1552 | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-BRO-BUR-MCO-Inaugural-PR.pdf | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1553 | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-CHO-MCO-Inaugural-PR.pdf | N/A | | |
| TX1554 | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-COS-BUR-Inaugural-PR.pdf | N/A | | |
| TX1555 | https://www.aveloair.com/wp-content/uploads/2023/05/Avelo-Airlines-FCA-BUR-Inaugural-PR.pdf | N/A | | |
| TX1556 | https://www.aveloair.com/wp-content/uploads/2023/06/Avelo-Airlines-GSP-MCO-Inaugural-PR.pdf | N/A | | |
| TX1557 | https://www.aveloair.com/wp-content/uploads/2023/07/Avelo-Airlines-CWA-MCO-Annoucement.pdf | N/A | | |
| TX1558 | https://www.aveloair.com/wp-content/uploads/2023/07/Avelo-Airlines-SLE-LAS-BUR-Annoucement.pdf | N/A | | |
| TX1559 | https://www.aveloair.com/wp-content/uploads/2023/08/Avelo-HVN-SJU-Press-Release-National.pdf | N/A | | |
| TX1560 | https://www.aveloair.com/wp-content/uploads/2023/08/Avelo-ILG-SJU-SRQ-Release-8-10-23.pdf | N/A | | |
| TX1561 | https://www.aveloair.com/wp-content/uploads/2023/09/Avelo-Airlines-Flies-1M-Customers-at-BUR.pdf | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1562 | https://www.azcentral.com/story/travel/airlines/2022/08/11/breeze-airways-phoenix-flights/10288390002/ | N/A | | |
| TX1563 | https://www.flybreeze.com/shopping/en-us/ | N/A | | |
| TX1564 | https://www.heraldextra.com/news/local/2022/aug/10/breeze-adds-two-more-routes-from-provo/ | N/A | | |
| TX1565 | https://www.heraldextra.com/news/local/2022/may/06/breeze-airways-announces-five-daily-flights-out-of-provo/ | N/A | | |
| TX1566 | https://www.sltrib.com/news/2022/05/06/want-catch-flight-las/ | N/A | | |
| TX1567 | https://www.pressherald.com/2010/08/27/the-jetblue-effect_2010-08-27/ | N/A | | |
| TX1568 | "Frontier Airlines Orders 91 Additional A321neo Aircraft," https://ir.flyfrontier.com/news-releases/news-release-details/frontier-airlines-orders-91-additional-a321neo-aircraft-tripling | N/A | | |
| TX1569 | ALLEGIANT_DOJ_00001007 | ALLEGIANT_DOJ_00001018 | | |
| TX1570 | ALLEGIANT_DOJLIT_00036589 | ALLEGIANT_DOJLIT_00036591 | | |
| TX1571 | Amended Complaint, *United States v. US Airways Grp., Inc. & AMR Corp.*, No. 13-1236 (D.D.C. Sep. 5, 2013), ECF No. 73 | N/A | | |
| TX1572 | AS B6NK000001086 | AS B6NK000001106 | | |
| TX1573 | AS SDC0000094 | AS SDC0000094 | | |
| TX1574 | AS SDC0001848 | AS SDC0001891 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1575 | AS SDC0004172 | AS SDC0004184 | | |
| TX1576 | AS SDC0004455 | AS SDC0004477 | | |
| TX1577 | AS SDC0005033 | AS SDC0005068 | | |
| TX1578 | AS SDC0005467 | AS SDC0005469 | | |
| TX1579 | B6NK-CM-00006298 | B6NK-CM-00006299 | | |
| TX1580 | B6NK-CM-00006884 | B6NK-CM-00006905 | | |
| TX1581 | B6NK-CM-00009995 | B6NK-CM-00010003 | | |
| TX1582 | B6NK-CM-00014085 | B6NK-CM-00014086 | | |
| TX1583 | B6NK-CM-00014766 | B6NK-CM-00014788 | | |
| TX1584 | DAL-00007216 | DAL-00007216 | | |
| TX1585 | Exhibit 19 to May 24, 2022  Bristow Deposition (NEA Litig.) | N/A | | |
| TX1586 | GSA-B6NK-00000216 | GSA-B6NK-00000254 | | |
| TX1587 | GSA-B6NK-00000255 | GSA-B6NK-00000284 | | |
| TX1588 | https://eu.usatoday.com/story/travel/flights/todayinthesky/2016/02/22/tap-adds-two-us-routes-partners-jetblue/80750764/ | N/A | | |
| TX1589 | https://eu.usatoday.com/story/travel/flights/todayinthesky/2017/05/31/lie-flat-seat-wars-united-adds-option-third-domestic-route/102343004/ | N/A | | |
| TX1590 | https://ir.allegiantair.com/news-releases/news-release-details/allegiant-announces-purchase-50-boeing-737-aircraft#:~:text=Press%20Release&text=LAS%20VEGAS%20%2C%20Jan.,modernize%20and%20expand%20its%20fleet | N/A | | |
| TX1591 | https://ir.flyfrontier.com/node/7201/pdf | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1592 | https://ir.jetblue.com/news/news-details/2013/JetBlue-Announces-50th-Nonstop-Destination-From-Bostons-Logan-Airport-Savannah-GA-10-07-2013/default.aspx | N/A | | |
| TX1593 | https://ir.jetblue.com/news/news-details/2014/JetBlue-and-EL-AL-Israel-Airlines-Announce-Plans-to-Codeshare-09-29-2014/default.aspx | N/A | | |
| TX1594 | https://ir.jetblue.com/news/news-details/2020/JetBlue-Celebrates-20th-Birthday-20-Years-of-Award-Winning-Customer-Service-and-Low-Fares-02-11-2020/default.aspx | N/A | | |
| TX1595 | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-adds-4-new-routes-and-extends-schedule-sale | N/A | | |
| TX1596 | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-adds-nonstop-service-minneapolis-st-maarten | N/A | | |
| TX1597 | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-announces-15-new-summer-2023-destinations | N/A | | |
| TX1598 | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-announces-new-service-melbourne-florida | N/A | | |
| TX1599 | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-extends-booking-schedule-through-mid | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1600 | https://ir.suncountry.com/news-releases/news-release-details/sun-country-airlines-extends-schedule-through-spring-2023 | N/A | | |
| TX1601 | https://ir.suncountry.com/news-releases/news-release-details/sun-country-provide-new-service-eau-claire-wi | N/A | | |
| TX1602 | https://ir.suncountry.com/static-files/128c46a7-1d16-4a2e-873c-d5efa75e0474 | N/A | | |
| TX1603 | https://ir.suncountry.com/static-files/59105965-2945-4b09-ad49-0ebfc9e2ed22 | N/A | | |
| TX1604 | https://ir.suncountry.com/static-files/5ffc4f7f-7300-468b-a12c-3fc7e9ab0d3f | N/A | | |
| TX1605 | https://ir.suncountry.com/static-files/60c7d5e7-32bc-4d08-ac9d-37f384d34c49 | N/A | | |
| TX1606 | https://ir.suncountry.com/static-files/b12c07b3-88bf-47da-b7e8-bed3831dab0a | N/A | | |
| TX1607 | https://ir.suncountry.com/static-files/bc6bd314-e275-41f3-8156-227ebb56e2ae | N/A | | |
| TX1608 | https://ir.suncountry.com/static-files/efe72946-1228-4fc8-bc69-331535cf34d6 | N/A | | |
| TX1609 | https://lowfaresgreatservice.com/wp-content/uploads/2022/07/the-jetblue-effect-fact-sheet.pdf | N/A | | |
| TX1610 | https://media.hopper.com/research/the-jetblue-effect-how-the-carrier-will-impact-prices-to-london | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1611 | https://news.jetblue.com/latest-news/press-release-details/2011/JetBlues-Boston-Service-Grows-Texas-Sized-with-Addition-of-Three-Daily-Flights-to-DallasFort-Worth-12-07-2011/default.aspx | N/A | | |
| TX1612 | https://news.jetblue.com/latest-news/press-release-details/2022/JetBlues-Sky-High-Transatlantic-Experience-and-Down-to-Earth-Fares-Arrive-in-Boston-with-Flights-to-Both-London-Gatwick-and-London-Heathrow-04-05-2022/default.aspx | N/A | | |
| TX1613 | https://news.jetblue.com/latest-news/press-release-details/2023/Hallo-Amsterdam-JetBlue-Flights-from-New-York-and-Boston-to-Amsterdam-on-Sale-Today/default.aspx | N/A | | |
| TX1614 | https://orlandoairports.net/press/2023/08/16/goaa-board-approves-preliminary-budget-and-updated-capital-improvement-plan/ | N/A | | |
| TX1615 | https://suncountry.com/route-map | N/A | | |
| TX1616 | https://thepointsguy.com/2017/03/delta-new-transcon-routes-upgrades/ | N/A | | |
| TX1617 | https://www.bostonmagazine.com/news/2016/03/29/jetblue-mint-first-class-travel/ | N/A | | |
| TX1618 | https://www.broward.org/Airport/Business/about/Documents/FLL_stats_july_2023.pdf | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*

C.A. No. 1:23-cv-10678-WGY

**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1619 | https://www.businesstravelexecutive.com/news/jetblue-and-turkish-airlines-launch-codeshare-?category=travel-management-companies | N/A | | |
| TX1620 | https://www.businesswire.com/news/home/20160907005838/en/JetBlue-Boston%E2%80%99s-Largest-Airline%C2%A0Ramps-Up%C2%A0Plan%C2%A0for-200-Peak-Day-Departures-From-Logan-Airport-Including-New-Service-to-Atlanta | N/A | | |
| TX1621 | https://www.cbsnews.com/boston/news/all-things-travel-emirates-jetblue-share-growth-plans-for-logan-airport/ | N/A | | |
| TX1622 | https://www.dailymail.co.uk/travel/travel_news/article-6915435/JetBlues-new-NYC-Boston-London-services-drive-fares-12.html - | N/A | | |
| TX1623 | https://www.fool.com/investing/2017/11/21/delta-air-lines-is-adding-lie-flat-seats-on-more-d.aspx | N/A | | |
| TX1624 | https://www.gsa.gov/system/files/CPP%20FY24%20Fast%20Facts.pdf | N/A | | |
| TX1625 | https://www.icelandair.com/blog/jetblue-and-icelandair-become-codeshare-partners/ | N/A | | |
| TX1626 | https://www.justice.gov/d9/atr/case-documents/attachments/2013/11/12/301618.pdf | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1627 | https://www.justice.gov/d9/testimonies/witnesses/attachments/2016/03/09/322528.pdf | N/A | | |
| TX1628 | https://www.justice.gov/sites/default/files/atr/legacy/2006/04/27/209455.pdf | N/A | | |
| TX1629 | https://www.justice.gov/sites/default/files/atr/legacy/2009/06/30/247556.pdf | N/A | | |
| TX1630 | https://www.justice.gov/sites/default/files/atr/legacy/2009/12/30/253575.pdf | N/A | | |
| TX1631 | https://www.justice.gov/sites/default/files/atr/legacy/2010/06/18/257467.pdf | N/A | | |
| TX1632 | https://www.massport.com/massport/media/newsroom/massport-el-al-israel-airlines-celebrate-inaugural-nonstop-flights-6-28-15/ | N/A | | |
| TX1633 | https://www.news.jetblue.com/latest-news/press-release-details/2023/JetBlue-Takes-Off-to-the-City-of-Light-Expanding-the-Airlines-Award-Winning-Service-and-Low-Fares-to-Paris/default.aspx | N/A | | |
| TX1634 | https://www.prnewswire.com/news-releases/jetblue-airways-bostons-largest-carrier-celebrates-its-first-flight-to-the-us-virgin-islands-from-logan-135652373.html | N/A | | |
| TX1635 | https://www.prnewswire.com/news-releases/jetblue-announces-codeshare-with-japan-airlines-jal-147748025.html | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1636 | https://www.prnewswire.com/news-releases/jetblue-launches-major-boston-expansion-announces-new-service-to-sarasota-bradenton-florida-92763574.html | N/A | | |
| TX1637 | https://www.youtube.com/watch?v=kO5NVHT5ivQ | N/A | | |
| TX1638 | https://www.youtube.com/watch?v=qQYCBcNZafE&t=4s | N/A | | |
| TX1639 | https://www.youtube.com/watch?v=xKrgV4BN3LI | N/A | | |
| TX1640 | https://www.youtube.com/watch?v=ZNg2ODGQzvA | N/A | | |
| TX1641 | JBLU_MERGER_LIT-00046963 | JBLU_MERGER_LIT-00046971 | | |
| TX1642 | JBLU_MERGER_LIT-00079990 | JBLU_MERGER_LIT-00079993 | | |
| TX1643 | JBLU_MERGER_LIT-00096053 | JBLU_MERGER_LIT-00096053 | | |
| TX1644 | JBLU_MERGER_LIT-00225843 | JBLU_MERGER_LIT-00225843 | | |
| TX1645 | JBLU_MERGER_LIT-01266842 | JBLU_MERGER_LIT-01266845 | | |
| TX1646 | JBLU_MERGER_LIT-01401758 | JBLU_MERGER_LIT-01401803 | | |
| TX1647 | JBLU_MERGER_LIT-01727660 | JBLU_MERGER_LIT-01727665 | | |
| TX1648 | JBLU00095767 | JBLU00095769 | | |
| TX1649 | JBLU00919906 | JBLU00919906 | | |
| TX1650 | JBLU00967822 | JBLU00967822 | | |
| TX1651 | JBLU01875507 | JBLU01875507 | | |
| TX1652 | JBLU-DOJ-00129236 | JBLU-DOJ-00129239 | | |
| TX1653 | JBLU-DOJ-00130028 | JBLU-DOJ-00130032 | | |
| TX1654 | JBLU-DOJ-01068000 | JBLU-DOJ-01068000 | | |
| TX1655 | JBLU-DOJ-02427738 | JBLU-DOJ-02427805 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1656 | JBLU-DOJ-02721524 | JBLU-DOJ-02721525 | | |
| TX1657 | JBLU-DOJ-02956577 | JBLU-DOJ-02956577 | | |
| TX1658 | JBLU-DOJ-03045944 | JBLU-DOJ-03045944 | | |
| TX1659 | JBLU-DOJ-03485027 | JBLU-DOJ-03485027 | | |
| TX1660 | JBLU-DOJ-04247211 | JBLU-DOJ-04247224 | | |
| TX1661 | JBLU-DOJ-04636765 | JBLU-DOJ-04636770 | | |
| TX1662 | JBLU-DOJ-06189041 | JBLU-DOJ-06189168 | | |
| TX1663 | JBLU-DOJ-06253850 | JBLU-DOJ-06253878 | | |
| TX1664 | JBLU-DOJ-07140741 | JBLU-DOJ-07140808 | | |
| TX1665 | JBLU-DOJ-07295181 | JBLU-DOJ-07295261 | | |
| TX1666 | JBLU-DOJ-07616045 | JBLU-DOJ-07616045 | | |
| TX1667 | JBLU-DOJ-07927104 | JBLU-DOJ-07927104 | | |
| TX1668 | JBLU-DOJ-08587484 | JBLU-DOJ-08587484 | | |
| TX1669 | JBLU-DOJ-08587485 | JBLU-DOJ-08587485 | | |
| TX1670 | JBLU-DOJ-11476246 | JBLU-DOJ-11476247 | | |
| TX1671 | JBLU-DOJ-11819796 | JBLU-DOJ-11819796 | | |
| TX1672 | JBLU-DOJ-11819978 | JBLU-DOJ-11819978 | | |
| TX1673 | JBLU-LIT-01591316 | JBLU-LIT-01591334 | | |
| TX1674 | JBLU-LIT-02091913 | JBLU-LIT-02091913 | | |
| TX1675 | JBLU-LIT-04400989 | JBLU-LIT-04401038 | | |
| TX1676 | JetBlue Airways Corporation Q1 2022 Earnings Call Presentation | N/A | | |
| TX1677 | JetBlue Airways Corporation Q1 2023 Earnings Call Presentation | N/A | | |
| TX1678 | JetBlue Airways Corporation Q2 2022 Earnings Call Presentation | N/A | | |
| TX1679 | JetBlue Airways Corporation Q2 2023 Earnings Call Presentation | N/A | | |
| TX1680 | JetBlue Airways Corporation Q3 2022 Earnings Call Presentation | N/A | | |
| TX1681 | JetBlue Airways Corporation Q4 2022 Earnings Call Presentation | N/A | | |
| TX1682 | MP_02648 | MP_02650 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
**C.A. No. 1:23-cv-10678-WGY**
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1683 | MP_02672 | MP_02682 | | |
| TX1684 | MP_02797 | MP_02850 | | |
| TX1685 | MP_02981 | MP_02990 | | |
| TX1686 | MP_04984 | MP_04986 | | |
| TX1687 | MP_06916 | MP_07006 | | |
| TX1688 | MP_08807 | MP_08823 | | |
| TX1689 | MP_08850 | MP_08850 | | |
| TX1690 | NK-2R-00068444 | NK-2R-00068503 | | |
| TX1691 | NK-2R-02061290 | NK-2R-02061291 | | |
| TX1692 | NK-2R-04677516 | NK-2R-04677565 | | |
| TX1693 | NK-2R-06156905 | NK-2R-06156906 | | |
| TX1694 | NK-2R-06156906 | NK-2R-06156906 | | |
| TX1695 | NK-2R-06871876 | NK-2R-06871876-0005 | | |
| TX1696 | NK-2R-07001680 | NK-2R-07001690 | | |
| TX1697 | NK-MERGERLIT-0000690243 | NK-MERGERLIT-0000690248 | | |
| TX1698 | NK-MERGERLIT-0003545968 | NK-MERGERLIT-0003545988 | | |
| TX1699 | NK-MERGERLIT-0003774193 | NK-MERGERLIT-00037741935 | | |
| TX1700 | NK-MERGERLIT-0003774221 | NK-MERGERLIT-0003774293 | | |
| TX1701 | NK-MERGERLIT-0003789419 | NK-MERGERLIT-0003789426 | | |
| TX1702 | NK-MERGERLIT-0003789517 | NK-MERGERLIT-0003789520 | | |
| TX1703 | NK-MERGERLIT-0003799788 | NK-MERGERLIT-0003799791 | | |
| TX1704 | PA000814 | PA000832 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1705 | Press Release No. 13-1202, DOJ, Antitrust Div., *Justice Department Requires US Airways and American Airlines to Divest Facilities at Seven Key Airports to Enhance System-wide Competition and Settle Merger Challenge* (Nov. 12, 2013), https://www.justice.gov/opa/pr/justice-department-requires-us-airways-and-american-airlines-divest-facilities-seven-key | N/A | | |
| TX1706 | Slide deck used for Plaintiffs' opening argument in US v. American Airlines and JetBlue Airways, dated September 27, 2022 | N/A | | |
| TX1707 | Spirit Q2 2022 10-Q | N/A | | |
| TX1708 | SUN-COUNTRY-000002 | SUN-COUNTRY-000003 | | |
| TX1709 | SUN-COUNTRY-000004 | SUN-COUNTRY-000006 | | |
| TX1710 | SUN-COUNTRY-000030 | SUN-COUNTRY-000042 | | |
| TX1711 | SUN-COUNTRY-DOJ-000715 | SUN-COUNTRY-DOJ-000753 | | |
| TX1712 | SUN-COUNTRY-DOJ-001196 | SUN-COUNTRY-DOJ-001196 | | |
| TX1713 | SUN-COUNTRY-DOJ-001337 | SUN-COUNTRY-DOJ-001341 | | |
| TX1714 | SUN-COUNTRY-DOJ-001441 | SUN-COUNTRY-DOJ-001443 | | |
| TX1715 | SWA-DOJB6NK000340 | SWA-DOJB6NK000343 | | |
| TX1716 | Two Rows of JetBlue Airplane Seats | N/A | | |
| TX1717 | Two Rows of Spirit Airplane Seats | N/A | | |
| TX1718 | UALIT2-00020704 | UALIT2-00020768 | | |
| TX1719 | UALIT2-00021758 | UALIT2-00021781 | | |
| TX1720 | UALIT2-00022050 | UALIT2-00022082 | | |
| TX1721 | UALIT2-00035752 | UALIT2-00035754 | | |
| TX1722 | UALIT2-00035755 | UALIT2-00035759 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1723 | UALIT2-00035839 | UALIT2-00035841 | | |
| TX1724 | UALIT2-00036044 | UALIT2-00036046 | | |
| TX1725 | UALIT2-00036102 | UALIT2-00036102 | | |
| TX1726 | UALIT2-00036359 | UALIT2-00036361 | | |
| TX1727 | UALIT2-00036399 | UALIT2-00036401 | | |
| TX1728 | UALIT2-00036693 | UALIT2-00036695 | | |
| TX1729 | UALIT2-00036768 | UALIT2-00036770 | | |
| TX1730 | UALIT2-00037158 | UALIT2-00037163 | | |
| TX1731 | UALIT2-00037200 | UALIT2-00037202 | | |
| TX1732 | UALIT2-00037203 | UALIT2-00037205 | | |
| TX1733 | UALIT2-00037233 | UALIT2-00037235 | | |
| TX1734 | UALIT2-00037237 | UALIT2-00037239 | | |
| TX1735 | UALIT2-00037327 | UALIT2-00037329 | | |
| TX1736 | UALIT2-00037553 | UALIT2-00037554 | | |
| TX1737 | UALIT2-00037555 | UALIT2-00037556 | | |
| TX1738 | UALIT2-00037837 | UALIT2-00037839 | | |
| TX1739 | Exhibit 1 to June 23, 2023 Carolyn Fjord Deposition | N/A | | |
| TX1740 | Exhibit 2 to June 23, 2023 Carolyn Fjord Deposition | N/A | | |
| TX1741 | FJORD000001 | FJORD000033 | | |
| TX1742 | Exhibit 4 to June 23, 2023 Carolyn Fjord Deposition | N/A | | |
| TX1743 | FJORD000034 | FJORD000044 | | |
| TX1744 | Carolyn Fjord's Verified Responses and Objections to Defendants' First Set of Interrogatories dated April 18, 2023 | N/A | | |
| TX1745 | Carolyn Fjord's Responses and Objections to Defendants' Second Set of Interrogatories dated June 5, 2023 | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1746 | Carolyn Fjord's Verified Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories dated June 22, 2023 | N/A | | |
| TX1747 | Carolyn Fjord's Verified Third Supplemental Responses and Objections to Defendants' First Set of Interrogatories dated July 12, 2023 | N/A | | |
| TX1748 | Carolyn Fjord's Verified Second Supplemental Responses and Objections to Defendants' Second Set of Interrogatories dated August 15, 2023 | N/A | | |
| TX1749 | Carolyn Fjord's Verified Responses and Objections to Defendants' First Request for Admissions dated June 8, 2023 | N/A | | |
| TX1750 | Exhibit 1 to June 28, 2023 Len Marazzo Deposition | N/A | | |
| TX1751 | Exhibit 2 to June 28, 2023 Len Marazzo Deposition | N/A | | |
| TX1752 | Exhibit 3 to June 28, 2023 Len Marazzo Deposition | N/A | | |
| TX1753 | Exhibit 4 to June 28, 2023 Len Marazzo Deposition | N/A | | |
| TX1754 | Exhibit 5 to June 28, 2023 Len Marazzo Deposition | N/A | | |
| TX1755 | Exhibit 6 to June 28, 2023 Len Marazzo Deposition | N/A | | |
| TX1756 | MARAZZO000001 | MARAZZO000071 | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1757 | Len Marazzo's Verification for Supplemental Responses and Objections to Defendants' First Set of Interrogatories dated June 27, 2023 | N/A | | |
| TX1758 | Len Marazzo's Verified Second Supplemental Responses and Objections to Defendants' Second Set of Interrogatories dated August 15, 2023 | N/A | | |
| TX1759 | Len Marazzo's Verified Responses and Objections to Defendants' First Request for Admissions dated June 7, 2023 | N/A | | |
| TX1760 | DAVIS000026 | DAVIS000062 | | |
| TX1761 | Exhibit 2 to June 22, 2023 Brenda Davis Deposition | N/A | | |
| TX1762 | Exhibit 3 to June 22, 2023 Brenda Davis Deposition | N/A | | |
| TX1763 | Exhibit 4to June 22, 2023 Brenda Davis Deposition | N/A | | |
| TX1764 | DAVIS000001 | DAVIS000025 | | |
| TX1765 | DAVIS000063 | DAVIS000066 | | |
| TX1766 | DAVIS000067 | DAVIS000073 | | |
| TX1767 | DAVIS000074 | DAVIS000074 | | |
| TX1768 | Brenda Davis' Verified Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories dated June 22, 2023 | N/A | | |
| TX1769 | Brenda Davis' Verified Second Supplemental Responses and Objections to Defendants' Second Set of Interrogatories dated August 15, 2023 | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1770 | Brenda Davis' Verified Responses and Objections to Defendants' First Request for Admissions dated June 8, 2023 | N/A | | |
| TX1771 | Passengers Against Mergers ("PAM") Agreement dated April 29, 2008 | N/A | | |
| TX1772 | Complaint, *Tam Travel, Inc. v. Delta Air Lines, Inc.*, No. 03-1502 (N.D. Cal. Apr. 9, 2003), ECF No. 1 | N/A | | |
| TX1773 | Complaint, *D'Augusta v. Northwest Airlines*, No. 08-3007 (N.D. Cal. Jun. 18, 2008), ECF No. 2 | N/A | | |
| TX1774 | Complaint, *Malaney v. UAL Corp*., No. 10-2858 (N.D. Cal. Jun. 29, 2010), ECF No. 1 | N/A | | |
| TX1775 | Complaint, *Taleff v. Southwest Airlines*, No. 11-2179 (N.D. Cal. May 3, 2011), ECF No. 1 | N/A | | |
| TX1776 | Complaint, *Fjord v. U.S. Airways*, No. 13-3041 (N.D. Cal. Jul. 2, 2013), ECF No. 1 | N/A | | |
| TX1777 | Complaint, *Fjord v. AMR*, 13-ap-1392 (S.D.N.Y. Br. Aug. 6, 2013), ECF No. 1 | N/A | | |
| TX1778 | Complaint, *Nytl [sic] v. JP Morgan Chase & Co.*, No. 15-2290 (N.D. Cal. May 21, 2015), ECF. No. 1; transferred to SDNY, *Nypl v. JP Morgan Chase*, No. 15-9300 | N/A | | |
| TX1779 | Complaint, *Prosterman v. Airline Tariff Publishing Co.*, No. 16- 02017 (N.D. Cal. Apr. 18, 2016), ECF. No. 1 | N/A | | |

*Gabriel Garavanian, et al. v. JetBlue Airways Corporation and Spirit Airlines, Inc.*
C.A. No. 1:23-cv-10678-WGY
**JOINT TRIAL EXHIBIT LIST**

| Exhibit Control # | Begin Bates / Production No. Info | End Bates | Dep. Ex. # | Other Descriptive Information |
|---|---|---|---|---|
| TX1780 | Complaint, *Grace v. Alaska*, No. 16-05165 (N.D. Cal. Sept. 7, 2016), ECF No. 1 | N/A | | |
| TX1781 | Complaint, *Bradt v. T-Mobile*, No. 19-7752 (N.D. Cal. Nov. 25, 2019), ECF No. 1 | N/A | | |
| TX1782 | Complaint, *McCarthy v. Intercontinental Exchange*, No. 20-5832 (N.D. Cal. Aug. 18, 2020), ECF No. 1 | N/A | | |
| TX1783 | Complaint, *Arcell v. Google LLC*, No. 22-2499 (N.D. Cal. Apr. 22, 2022), ECF No. 1 | N/A | | |
| TX1784 | Complaint, *Whalen v. Albertson's*, No. 23-0459 (N.D. Cal. Feb. 2, 2023), ECF No. 1 | N/A | | |