## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

GABRIEL GARAVANIAN, *et al.*,

              *Plaintiffs*,

v.

JETBLUE AIRWAYS CORPORATION and
SPIRIT AIRLINES, INC.,

              *Defendants*.

Civil Action No.: 1:23-cv-10678-WGY

## DECLARATION OF STEPHEN G. LARSON ON BEHALF OF LARSON LLP IN SUPPORT OF PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF LITIGATION EXPENSES

I, Stephen G. Larson, pursuant to 28 U.S.C. §1746, declare:

1.      I am a founding partner of the law firm of Larson LLP ("Larson") and a member in good standing of the bars of California and the District of Columbia; I am also admitted to multiple federal courts across the United States. I serve as Co-Counsel for the Plaintiffs in this action. I have personal knowledge of the facts set forth in this Declaration based on my day-to-day participation in the prosecution of this case, and, if called as a witness, could and would testify competently to them.

2.      I submit this declaration in support of Plaintiffs' motion for an award of attorneys' fees and expenses (the "Motion").

**A.      My Professional Background**

3.      I previously served as a both a Magistrate Judge and United States District Court Judge for the Central District of California, during which time I served by designation on the Ninth Circuit Court of Appeals on seven occasions, participating in approximately 40 decisions. As a federal judge for nearly a decade, I adjudicated over a thousand cases. Those cases include: *United States v. Nazario,* a Military Extraterritoriality Jurisdiction Act case involving U.S. Marines accused of manslaughter during the battle of Fallujah; *United States v. Duro,* involving the U.S. Bureau of Indian Affairs' efforts to close a major migrant worker camp on the Torres Martinez Indian Reservation in the Coachella Valley; and supervision of a consent decree in *John Doe v. County of San Bernardino*, which resulted in systematic reform of educational and therapeutic services for disabled youth within the county juvenile hall system. I also adjudicated a number of high-profile civil trials, including the determination of the ownership of copyrights involving Superman in *Siegel v. Warner Bros. Entertainment, Inc.* and a three-month trial in *Mattel, Inc. v. MGA Entertainment, et al.*

4.      Prior to my service on the bench, I served as an Assistant United States Attorney in the Central District of California.  As a prosecutor, I tried 24

criminal trials and participated in 49 appeals before the Ninth Circuit.  I was also

appointed Chief of the Los Angeles Organized Crime Strike Force, working

extensively with agents and officials from numerous state and federal civil and law

enforcement agencies.

5.    In 2009, I re-entered private practice, and eventually became a partner

in the Los Angeles and San Francisco offices of Arent Fox LLP. At Arent Fox LLP,

I served as the firm-wide Chair of the Complex Litigation practice group.  In 2016,

I co-founded Larson LLP, formerly known as Larson O'Brien LLP, a litigation

boutique focusing on complex commercial litigation, white collar criminal defense,

regulatory disputes, and appeals.

6.    My experience in private practice includes serving as counsel in the

following MDL matters: *In Re: Fresh and Process Potatoes Antitrust Litigation,*

4:10-md-02186-BLW-CWD (D. Idaho) presided over by the Honorable B. Lynn

Winmill; *In re Optical Disk Drive Products Antitrust Litigation,* 3:10-md-2143 RS

(N.D. Cal.) presided over by the Honorable Richard Seeborg; *In re TFT-LCD (Flat

Panel) Antitrust Litigation*, 3:07-md-1827 (N.D. Cal.), presided over by the

Honorable Susan Illston.

7.    Since founding Larson LLP, I have helped obtain approximately $400

million in recoveries for clients, representing plaintiffs in an array of complex

disputes.  These recoveries include a $154 million settlement in *In Re: Snap Inc.*

*Securities Litigation,* 2:17-cv-03679, presided over by the Honorable Stephen V. Wilson. They also include a $65 million recovery from San Bernardino County for civil rights claims involving allegations of a retaliatory investigation and malicious prosecution, in *Colonies Partners LP v. County of San Bernardino,* 5:18-cv-00420, presided over by the Honorable Jesus Bernal; and a $65 million recovery from a regional healthcare provider and its founder in *United States ex rel. Karin Berntsen v. Prime Healthcare Services, Inc., et al.,* 11-cv-08214, a *qui tam* matter involving allegations that 14 hospitals submitted false claims to Medicare, presided over by the Honorable Patrick J. Walsh.  Other recoveries include a $40 million settlement from an insurance company alleged to have underinsured dozens of homeowners whose properties burned during Northern California wildfires; $4 million for the parents of a passenger killed in a traffic collision; $2 million for a surviving victim of the October 2017 mass shooting in Las Vegas; and a $10 million jury verdict for a victim of abuse.

8.    I represented hundreds of victims in the *Southern California Gas Leak Cases*, which involved a massive, months-long leak from a natural gas storage facility located in northwest Los Angeles County. This case reached a $1.8 billion settlement, resolving the claims of more than 35,000 plaintiffs.

9.    More recently, I obtained a obtained a $95 million settlement in *Gutierrez et al. v. Amplify Energy Corp., et al.* No. 8:21-cv-01628-DOC (C.D.

Cal.), which involved an oil spill of approximately 25,000 gallons of crude oil into the Pacific Ocean near Huntington Beach, California.

10.     Between 2016 and 2018, I served as lead counsel in the matters *State of Arizona v. Volkswagen AG, et al.,* Maricopa Superior Court, case number CV2016-005112, and *State of Oklahoma v. Volkswagen AG et al.,* 16-cv-759, in the Western District of Oklahoma. Both of those actions arose from allegations that Volkswagen violated state consumer protection laws in the "diesel dupe" scandal. Arizona obtained a $40 million settlement and was the first state to receive direct consumer restitution payments. The payments to Arizona were also four times what it would have received under the multi-state settlement. I brokered a similar $8.5 million settlement for Oklahoma.

11.     I obtained a multimillion-dollar settlement for the Quapaw Nation and tribe members after 17 years of litigation before the U.S. Court of Federal Claims, regarding claims that the federal government mismanaged tribal assets. In a separate action before the District Court for the District of Columbia, I also secured a seven-figure judgment for an attorney in a fee dispute.

12.     Since I co-founded Larson LLP, I have overseen the growth of the firm from 9 to 45 attorneys, with offices in Los Angeles, Orange County (Costa Mesa), and Washington, D.C. My colleagues at Larson LLP and I have been

recognized for the firm's achievements by leading legal publications, including

*Chambers*, *Benchmark Litigation, Best Lawyers,* and the *Daily Journal.*

**B.     Lodestar and Expenses**

13.     My firm and our fellow Plaintiffs' Counsel litigated this case on a

purely contingent basis, foregoing other work in order to handle this complex

antitrust matter with no guarantee of recovery. Plaintiffs' Counsel request

attorneys' fees based on the lodestar and costs incurred in this litigation.

14.     All Larson timekeepers are required to contemporaneously record

their time in 6-minute increments. Attorneys working under my supervision

audited my firm's time records to confirm their accuracy. This included removing

certain hours as a matter of billing judgment.

15.     Larson allocated work to maximize efficiency. To the extent

practicable, senior attorneys did not perform work that could be accomplished by

more junior attorneys, and attorneys did not perform work that could be completed

by paralegals.

16.     Larson's hourly rates fall within the range of market rates charged by

attorneys of equivalent experience, skill, and expertise. Larson's rates reflect the

market rates in the markets within which Larson's primary offices are located and

from which this matter has been handled—namely, Washington, DC and Los

Angeles.

17.     Federal courts have approved rates comparable to the rates requested here. *See, e.g., Hefler v. Wells Fargo & Co.*, No. 16-CV-05479-JST, 2018 WL 6619983, at *14 (N.D. Cal. Dec. 18, 2018) (rates from $650 to $1,250 for partners or senior counsel, $400 to $650 for associates); *In re Volkswagen "Clean Diesel" Mktg., Sales Practices, & Prod. Liab. Litig.*, No. 2672 CRB (JSC), 2017 WL 1047834, at *5 (N.D. Cal. Mar. 17, 2017) (billing rates ranging from $275 to $1600 for partners, $150 to $790 for associates, and $80 to $490 for paralegals found to be reasonable). Additionally, federal courts have approved fee applications for work performed by my Firm and billed at these same hourly rates. *See, e.g., Peter Moses Gutierrez, Jr., et al. v. Amplify Energy Corp. et al.,* USDC C.D. Cal. Case No. 8:21-cv-01628-DOC(JDEx).

18.     Attached as Exhibit 1 is a true and correct fee statement generated from my firm's billing system, which lists: (1) the name of each Larson timekeeper who recorded time in this case; (2) the total number of hours they worked on the case through April 15, 2024; (4) their current hourly rate; and (5) their lodestar. As reflected in Exhibit 1, the total number of hours expended in support of the litigation is 1835.32. The total lodestar for my firm for that period is $1,491,732.50. This does not reflect the total of all hours worked by Larson employees. Prior to preparing Exhibit 1, I eliminated all of the time worked by timekeepers who worked fewer than 50 hours on this matter. Additionally, my firm

redacted summaries of work performed in order to protect the attorney client privileged information and attorney work product.

19.     Plaintiffs' Counsel divided expenses incurred during the course of this litigation. Our firm maintained the books and records for the costs we incurred and disbursed monies to cover case expenses as needed.

20.     Larson separately spent $519,313.31 in connection with the prosecution of the case. The expenses are presented in summary form in Exhibit 1, which was generated from my firm's books and records. These expenses primarily consist of retaining experts, legal professional services, travel costs, research costs, and printing costs. These expenses were reasonably and necessarily incurred in Plaintiffs' Counsel's efforts to prosecute this case. The expenses here are in line with expenses Larson has incurred in other large, complex lawsuits it has successfully prosecuted over the years, and are the type typically billed by attorneys to clients.

21.     These expenses were advanced by Larson with no guarantee of recovery. As a result, Plaintiffs' Counsel had a strong incentive to keep costs to a reasonable level and did so.

22.     I expect Plaintiffs' Counsel's hours will increase through final disposition of this matter, meaning that any multiplier that Plaintiffs' Counsel receive on their lodestar will continue to decrease over time.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July 12, 2024, in Los Angeles, California.

/s/ Stephen G. Larson
Stephen G. Larson

# EXHIBIT 1

# LARSON

Gabriel Garavanian, et al.
Alioto Legal
100 Pine Street, Suite 1250
San Francisco, CA  94111

Attn:  Joseph M. Alioto Jr.

RE   JetBlue Airways Corporation, et al.

| | | | Invoice Date: | 07/11/2024 |
| | | | Invoice No.: | 19619 |
| | | | Matter No. | 5015.0001 |

<u>Fees</u>

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 04/19/2023 | | | | | |
| | RZR | Review complaint filed by Alioto firm against Spirit/Jet Blue merger for conversation with ██ ████████████████████ | 1150.00 | 1.20 | 1,380.00 |
| | SGL | Review complaint. | 1450.00 | 1.00 | 1,450.00 |
| 04/20/2023 | | | | | |
| | RZR | Call with S. Larson to discuss ████████ ████████ | 1150.00 | 0.50 | 575.00 |
| | SGL | Confer with R. Ruyak regarding representation. | 1450.00 | 0.50 | 725.00 |
| 04/22/2023 | | | | | |
| | SGL | Confer with P. Rigali; strategize; review docket; review complaint. | 1450.00 | 0.50 | 725.00 |
| 04/24/2023 | | | | | |
| | SGL | Further confer regarding ████████████ | 1450.00 | 0.50 | 725.00 |
| 04/25/2023 | | | | | |
| | GH | Team call to discuss case; review JetBlue docket. | 750.00 | 2.00 | 1,500.00 |
| | RZR | Review scheduling order filed in case; team conference call to initiate Larson involvement in the case; review government motion to stay scheduling order; call ████████████████ ████████████ | 1150.00 | 2.50 | 2,875.00 |
| | SGL | Confer with team; read and respond to email correspondence. | 1450.00 | 0.80 | 1,160.00 |
| 04/26/2023 | | | | | |
| | GH | Review and execute protective order; review case documents. | 750.00 | 1.80 | 1,350.00 |
| | RZR | Review materials filed by government and defendants in preparation for team call and meet and confer with government and defendants; team call to discuss ████████ | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.          19619
Page No.                   2

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | ██████ meet and confer to ████████████ ██; review report backgrounds; review response of plaintiffs to ███████████████. | 1150.00 | 4.20 | 4,830.00 |
| | SGL | Review protective order; confer with team regarding ███████; confer with team regarding ██████ read and respond to email correspondence. | 1450.00 | 1.20 | 1,740.00 |
| 04/27/2023 | | | | | |
| | GH | Review plaintiffs' response to motion to stay scheduling order. | 750.00 | 0.20 | 150.00 |
| | RZR | Search for expert witnesses and contact potential experts; review filing in response to government motion. | 1150.00 | 1.60 | 1,840.00 |
| 04/28/2023 | | | | | |
| | GH | Review and revise motion for pro hac vice admission. | 750.00 | 0.80 | 600.00 |
| | RZR | Communications with potential expert witnesses; review files for deposition testimony. | 1150.00 | 2.20 | 2,530.00 |
| 04/29/2023 | | | | | |
| | RZR | Communications with potential expert witnesses; review teatises by potential experts; review items on agenda for call with the government counsel from ██████████ and prepare for call. | 1150.00 | 3.10 | 3,565.00 |
| 04/30/2023 | | | | | |
| | RZR | Review articles supplied by M. Glueck on ███████████████████ review information released by JetBlue related to their defenses. | 1150.00 | 2.40 | 2,760.00 |
| 05/01/2023 | | | | | |
| | RZR | Review discovery issues in email from DOJ; discuss in team zoom meeting; zoom meet and confer with DOJ; research on order of cases; discuss ██████ with J. Alioto. | 1150.00 | 3.20 | 3,680.00 |
| | SGL | Confer regarding discovery issues; confer with team; read and respond to email correspondence. | 1450.00 | 1.00 | 1,450.00 |
| 05/02/2023 | | | | | |
| | SGL | Read and respond to email correspondence. | 1450.00 | 0.20 | 290.00 |
| 05/03/2023 | | | | | |
| | GH | Review and revise notice of appearance. | 750.00 | 0.30 | 225.00 |
| | RZR | Review of case with J. Johnson; ████████████ ████████████ with J. Alioto. | 1150.00 | 1.40 | 1,610.00 |
| 05/04/2023 | | | | | |
| | GH | Review status report filed by Government. | 750.00 | 0.40 | 300.00 |

Gabriel Garavanian, et al.                                                     Invoice Date:   07/11/2024
 Account No.  5015.0001                                                          Invoice No.        19619
RE:  JetBlue Airways Corporation, et al.                                         Page No.              3

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| RZR | Prepare and edit ███████████ circulate and respond to defendant; call with J. Alioto regarding same; discovery call with J. Alioto and S. Larson; inquiries related to ████████████ | | 1150.00 | 3.40 | 3,910.00 |
| SGL | Conference with team regarding █████; review status report; read and respond to email correspondence. | | 1450.00 | 0.70 | 1,015.00 |
| **05/05/2023** | | | | | |
| SGL | Review status and strategy; read and respond to email correspondence. | | 1450.00 | 0.50 | 725.00 |
| RZR | Finalize and file amendment to ████; communicate with defendants; review and edit ██████████ and return with approval to the government counsel; calls with J. Alioto regarding same; interview prospective expert ███ ███ | | 1150.00 | 4.40 | 5,060.00 |
| **05/09/2023** | | | | | |
| RZR | Weekly team call with J. Alioto to discuss open issue; document management and review and experts; interview potential expert. | | 1150.00 | 2.70 | 3,105.00 |
| SGL | Weekly team call. | | 1450.00 | 1.20 | 1,740.00 |
| **05/10/2023** | | | | | |
| RZR | Team call on █████████████ with J. Alioto; conference call with Axcelleration vender for cloud based discovery system for documents. | | 1150.00 | 2.80 | 3,220.00 |
| **05/11/2023** | | | | | |
| RZR | Review Government brief of findings fact in American/Jet Blue NEA case; outline issues for depositions; review government deposition list. | | 1150.00 | 2.10 | 2,415.00 |
| **05/12/2023** | | | | | |
| RZR | Zoom call with ██████████████ and J. Alioto on ████████████; review proposal and discuss pricing; demo on Axcelerate. | | 1150.00 | 2.40 | 2,760.00 |
| **05/15/2023** | | | | | |
| RZR | Review data trees for drives produced by defendants; call to discuss contents with L. Blum and J. Alioto; identify potential data for Opentext hosting; conference call with J. Briggs of DOJ on ███████████████. | | 1150.00 | 3.20 | 3,680.00 |
| **05/16/2023** | | | | | |
| GH | Weekly team call. | | 750.00 | 0.70 | 525.00 |
| SGL | Weekly team call; review discovery; read and respond to email correspondence. | | 1450.00 | 1.40 | 2,030.00 |

Gabriel Garavanian, et al.                                    Invoice Date:   07/11/2024
 Account No.  5015.0001                                         Invoice No.      19619
RE:  JetBlue Airways Corporation, et al.                        Page No.            4

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| RZR | Team call on discovery; calls with J. Alioto on ███████████████████; call with OpenText to arrange Zoom call and address contract terms. | | 1150.00 | 3.10 | 3,565.00 |
| **05/17/2023** | | | | | |
| GH | Review deposition transcripts. | | 750.00 | 2.60 | 1,950.00 |
| SGL | Review deposition transcripts; review discovery objections; read and respond to email correspondence. | | 1450.00 | 2.50 | 3,625.00 |
| RZR | ██████████████████████████calls with J. Alioto to discuss; Zoom call with document vendor to arrange hosting of HHR production for searching. | | 1150.00 | 3.60 | 4,140.00 |
| **05/18/2023** | | | | | |
| GH | Review deposition transcripts. | | 750.00 | 1.90 | 1,425.00 |
| RZR | Call with OpenText to discuss proposal to handle documents using Axcelerate product and cloud; call with J. Alioto; address edits and changes to confidentiality order provided by Government and defendants to provide third-party documents to private plaintiffs. | | 1150.00 | 2.10 | 2,415.00 |
| **05/19/2023** | | | | | |
| GH | Review deposition transcripts. | | 750.00 | 4.30 | 3,225.00 |
| **05/20/2023** | | | | | |
| RZR | Review and outline comments on the American/Jetblue NEA case decision by Judge Soroknon. | | 1150.00 | 3.00 | 3,450.00 |
| **05/22/2023** | | | | | |
| GH | Discussion regarding ████████████. | | 750.00 | 0.50 | 375.00 |
| RZR | Call with J. Alioto on ███████████; review depositions from government investigations. | | 1150.00 | 3.00 | 3,450.00 |
| SGL | Review American decision; address discovery issues. | | 1450.00 | 0.80 | 1,160.00 |
| **05/23/2023** | | | | | |
| GH | Weekly status call. | | 750.00 | 1.10 | 825.00 |
| RZR | Team call to address ████████; discuss discovery issues on documents and depositions and assignments; discuss with G. Herrman. | | 1150.00 | 1.80 | 2,070.00 |
| SGL | Review scheduling order; confer with team; read and respond to email correspondence. | | 1450.00 | 1.30 | 1,885.00 |
| **05/24/2023** | | | | | |
| GH | Review deposition transcripts. | | 750.00 | 2.60 | 1,950.00 |
| RZR | Review depositions; review and edit protective order and respond to government on same. | | 1150.00 | 2.70 | 3,105.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:    07/11/2024
Invoice No.          19619
Page No.                  5

| | | Rate | Hours | |
|---|---|---|---|---|
| **05/25/2023** | | | | |
| GH | Review deposition transcripts. | 750.00 | 4.50 | 3,375.00 |
| RZR | Review and take notes on Jet Blue Clark deposition; address expert witness issues. | 1150.00 | 4.10 | 4,715.00 |
| SGL | Review depositions; review legal research; confer with team; read and respond to email correspondence. | 1450.00 | 4.20 | 6,090.00 |
| **05/26/2023** | | | | |
| GH | Review and revise deposition notices. | 750.00 | 0.90 | 675.00 |
| SGL | Confer with team; read and respond to email correspondence. | 1450.00 | 0.40 | 580.00 |
| **05/27/2023** | | | | |
| GH | Finalize ██████████████; discuss ████████████. | 750.00 | 1.30 | 975.00 |
| **05/29/2023** | | | | |
| GH | Draft ████████████. | 750.00 | 1.10 | 825.00 |
| RZR | Prepare and circulate ████████████ ████. | 1150.00 | 1.50 | 1,725.00 |
| **05/30/2023** | | | | |
| GH | Weekly team call. | 750.00 | 1.90 | 1,425.00 |
| SGL | Weekly team call; extensive reading and responding to email correspondence. | 1450.00 | 1.90 | 2,755.00 |
| RZR | Team discovery and deposition assignment call; meet and confer on ████████████; discuss with J. Alioto; review ████. | 1150.00 | 3.20 | 3,680.00 |
| **05/31/2023** | | | | |
| GH | Review Clark materials; review and respond to emails about deposition scheduling. | 750.00 | 2.50 | 1,875.00 |
| RZR | Draft ████████; Zoom call with H. Singer ████████████; review ████████████; discuss with J. Alioto. | 1150.00 | 3.20 | 3,680.00 |
| **06/01/2023** | | | | |
| RZR | Call with expert witnesses H. Singer and M. Glueck to discuss ████████. | 1150.00 | 0.60 | 690.00 |
| GH | Prepare for and attend Klinka deposition. | 750.00 | 9.60 | 7,200.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.40 | 580.00 |
| **06/02/2023** | | | | |
| RZR | Review summary documents for Haralson deposition; call with G. Herrman regarding ████████; team discovery conference call. | 1150.00 | 2.10 | 2,415.00 |
| GH | Correspondence with team regarding ████ ████. | 750.00 | 0.40 | 300.00 |
| SGL | Confer with team. | 1450.00 | 0.40 | 580.00 |

Gabriel Garavanian, et al.                                              Invoice Date:  07/11/2024
 Account No.  5015.0001                                                   Invoice No.          19619
RE:  JetBlue Airways Corporation, et al.                                  Page No.                  6

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **06/05/2023** | | | | |
| RZR | Draft and send list of topics for ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ to private plaintiffs; send to United counsel; review depositions and summaries for deposition preparation. | 1150.00 | 2.40 | 2,760.00 |
| GH | Email correspondence; review deposition notices for service; prepare for depositions. | 750.00 | 1.10 | 825.00 |
| **06/06/2023** | | | | |
| RZR | Review outline for expert report and add comments. | 1150.00 | 1.10 | 1,265.00 |
| GH | Prepare for Lusso deposition; review emails; review and revise deposition subpoenas. | 750.00 | 2.40 | 1,800.00 |
| **06/07/2023** | | | | |
| RZR | Prepare for S. Haralson deposition (Spirit); address CTO order and protective order issues. | 1150.00 | 2.60 | 2,990.00 |
| GH | Prepare for and attend Lusso deposition. | 750.00 | 9.20 | 6,900.00 |
| **06/08/2023** | | | | |
| RZR | Deposition of S Haralson of Spirit; discuss deposition coverage with G. Herman. | 1150.00 | 8.50 | 9,775.00 |
| GH | Review emails regarding discovery; review subpoenas for service; call with Delta attorney. | 750.00 | 0.80 | 600.00 |
| **06/09/2023** | | | | |
| RZR | Discuss discovery schedule with G. Herrman; address protective order issues; review court order on same; meeting with J. Johnson and J. Bain to review case status and projects. | 1150.00 | 2.20 | 2,530.00 |
| GH | J. O'Brien deposition. | 750.00 | 9.00 | 6,750.00 |
| SGL | Confer with team; strategize; review correspondence. | 1450.00 | 1.50 | 2,175.00 |
| **06/10/2023** | | | | |
| RZR | Team call on discovery; call with team leaders on ▮▮▮▮▮▮▮▮▮▮▮; call with M. Glueck to begin expert projects. | 1150.00 | 3.20 | 3,680.00 |
| GH | Prepare for and attend weekly discovery status call. | 750.00 | 2.50 | 1,875.00 |
| **06/11/2023** | | | | |
| RZR | Emails with H. Singer on ▮▮▮▮▮▮▮▮ ▮▮▮. | 1150.00 | 0.50 | 575.00 |
| GH | Attend to discovery issues. | 750.00 | 0.60 | 450.00 |
| **06/12/2023** | | | | |
| RZR | Prepare deposition materials for Broward and forward to S. Larson; review and approve protective order with Defendant's edits. | 1150.00 | 1.20 | 1,380.00 |
| GH | Finalize and serve discovery requests; draft subpoena notices; review subpoenas for | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.        19619
Page No.                 7

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | service. | 750.00 | 3.20 | 2,400.00 |
| ASG | | Familiarize self with case upon receipt for subpoena preparation, Dropbox research regarding DOJ subpoenas various Cooley subpoenas; compare and contrast subpoenas schedules and other info; communicate with co-counsel regarding subpoenas; commence preparation of ████████████████ . ██████ ; preparation and edits of subpoena schedules; preparation of ████████████ ████████████ . | 325.00 | 8.50 | 2,762.50 |
| SGL | | Confer with team; read and respond to email correspondence. | 1450.00 | 2.50 | 3,625.00 |
| **06/13/2023** | | | | | |
| RZR | | Preparation for Bendoraitis deposition address plane availability issue for Frontier. | 1150.00 | 0.70 | 805.00 |
| GH | | Coordinate deposition scheduling; review deposition notices; review emails; attend Biffle deposition; coordinate third party subpoenas. | 750.00 | 10.20 | 7,650.00 |
| ASG | | Dropbox research regarding DOJ subpoenas various Cooley subpoenas; compare and contrast subpoenas schedules and other info; communicate with co-counsel regarding subpoenas; commence preparation of ████████████████████████ ; preparation and edits of subpoena schedules; preparation of deposition notices for same. | 325.00 | 6.60 | 2,145.00 |
| SGL | | Confer with team; address discovery issues; read and respond to email correspondence. | 1450.00 | 0.50 | 725.00 |
| **06/14/2023** | | | | | |
| RZR | | Cover Bendoraitis deposition; cover part of Gale/Broward deposition. | 1150.00 | 7.80 | 8,970.00 |
| SGL | | Attend deposition; confer with team; read and respond to email correspondence. | 1450.00 | 4.50 | 6,525.00 |
| ASG | | Compare and contrast subpoenas schedules and other info; communicate with co-counsel regarding subpoenas; commence preparation of ████████████████████ preparation and edits of subpoenas; modify and edit schedules; preparation of deposition notices and revise deposition notices for same; serve subpoenas and depositon notices. | 325.00 | 4.50 | 1,462.50 |
| **06/15/2023** | | | | | |
| RZR | | Review deposition information with G. Herrman; address ██████████ with J. Alioto and S. Larson. | 1150.00 | 1.10 | 1,265.00 |
| GH | | Correspondence with opposing counsel and DOJ regarding subpoenas; coordinate third party subpoenas. | 750.00 | 2.40 | 1,800.00 |

Gabriel Garavanian, et al.
Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.        19619
Page No.              8

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | SGL | Confer regarding experts; read and respond to email correspondence regarding depositions. | 1450.00 | 0.30 | 435.00 |
| **06/16/2023** | | | | | |
| | GH | Attend Gorelik deposition. | 750.00 | 9.30 | 6,975.00 |
| | RZR | Call with expert witness on ███████████ ████; call M. Glueck to discuss; arrange for expert access to data bases. | 1150.00 | 1.20 | 1,380.00 |
| **06/17/2023** | | | | | |
| | GH | Prepare for and attend weekly discovery call. | 750.00 | 2.80 | 2,100.00 |
| | ASG | Attend mandatory all counsel discovery status telephone conference. | 325.00 | 2.20 | 715.00 |
| | RZR | Team call on discovery; experts and case issues; calls with experts to arrange for protective orders and data base access; discuss scheduling of depositions with G. Herrman; review summaries of government discovery depositions for upcoming deponents. | 1150.00 | 5.20 | 5,980.00 |
| | SGL | Confer with team. | 1450.00 | 2.00 | 2,900.00 |
| **06/19/2023** | | | | | |
| | GH | Correspondence regarding depositions; call with ██████████████████████████. | 750.00 | 1.50 | 1,125.00 |
| **06/20/2023** | | | | | |
| | GH | Prepare for Friedman deposition; coordinate service of deposition subpoenas and notices. | 750.00 | 5.70 | 4,275.00 |
| | ASG | Compare and contrast subpoenas schedules and other information; communicate with co-counsel regarding subpoenas; commence preparation of ██████████████████; ██████; draft multiple revisions to depositon subpoenas; preparation of ████████████ ████████████████████████████████ ████████████████████; preparation of notices of depositions; serve subpoena and notice of deposition. | 325.00 | 5.70 | 1,852.50 |
| | RZR | Review of materials and preparation for U. Hurley deposition; work with expert witnesses to get access to information and data bases; send materials and HHI analysis to experts; discuss key documents with G. Herrman. | 1150.00 | 4.10 | 4,715.00 |
| **06/21/2023** | | | | | |
| | ASG | Preparation of subpoenas and other research. | 325.00 | 3.00 | 975.00 |
| | GH | Prepare for and attend Friedman deposition. | 750.00 | 11.30 | 8,475.00 |
| | SGL | Address discovery issues; read and respond to email correspondence. | 1450.00 | 0.50 | 725.00 |
| | RZR | Preparation for and deposition of U. Hurley; | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.        19619
Page No.                9

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | discussions with G. Herrman on documents to address in deposition; call with J. Alioto to report on deposition. | 1150.00 | 10.30 | 11,845.00 |
| 06/22/2023 | GH | Prepare for and conduct Friedman deposition day 2; coordinate deposition notices and subpoenas. | 750.00 | 8.40 | 6,300.00 |
|  | ASG | ██████████████████████ create ███████████████ sent to experts and ████████ sent to experts; compile and send documents to experts for review; ████████████████ ████████████████. | 325.00 | 8.00 | 2,600.00 |
|  | RZR | Summarize and circulate information obtained in U. Hurley deposition; ████████████████ ████████████ meet and confer with Defendants' council I. Wright on motion; review 2027 Combined Network Plan and discuss project for analyzing with J. Forbes; address documents for R. Land deposition communications with J. Alioto on miscellaneous pending issues and deadlines; prepare for American and R. Land depositions. | 1150.00 | 7.20 | 8,280.00 |
|  | SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| 06/23/2023 | ASG | Search for documents to send experts; search for discovery; communicate with expert regarding documents needed for review; communicate with co-counsel office regarding same; preparation of deposition subpoena for Goldman Sachs; review schedule for any modifications/edits needed; preparation of notice of deposition subpoena. | 325.00 | 6.50 | 2,112.50 |
|  | GH | Prepare for and attend Jarashow deposition. | 750.00 | 8.00 | 6,000.00 |
|  | RZR | Prepare for and attend deposition of American Airlines and R. Land; review Goldman Sachs subpoena for service. | 1150.00 | 8.50 | 9,775.00 |
| 06/24/2023 | GH | Weekly team discovery call. | 750.00 | 1.60 | 1,200.00 |
|  | SGL | Confer regarding discovery issues; read and respond to email correspondence. | 1450.00 | 0.60 | 870.00 |
| 06/26/2023 | ASG | Review DOJ deposition subpoena to Campbell-Hill Aviation Group, LLC; ███████ ██████████████████████████████ ██████████████████████████████ ██████████████████████████████ | | | |

Gabriel Garavanian, et al.                                    Invoice Date:   07/11/2024
 Account No.  5015.0001                                        Invoice No.      19619
RE:  JetBlue Airways Corporation, et al.                       Page No.          10

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | communicate with co-counsel regarding subpoena; edit notice of depositon; finalize and serve notice of deposition; review Dropbox for DOJ discovery between Spirit and JetBlue and vice versa; update P-drive collection regarding subpoenas and expert documents. | 325.00 | 3.50 | 1,137.50 |
|  | GH | Correspondence and research regarding discovery disputes; correspondence regarding deposition scheduling; evidence review. | 750.00 | 7.30 | 5,475.00 |
|  | RZR | Prepare for deposition of C. Roesche; call with G. Herrman and J. Alioto of additional depositions of Port Authorities in NY and NJ and evidence produced in other depositon's to date; address emails from expert witness; discuss ▆▆▆▆▆ with G. Herrman; summarize deposition testimony. | 1150.00 | 6.10 | 7,015.00 |
| 06/27/2023 |  |  |  |  |  |
|  | ASG | Expert documents research, research dropbox for expert documents, and research discovery; communicate with co-counsel; communicate with expert. | 325.00 | 5.50 | 1,787.50 |
|  | GH | Cover Klein deposition. | 750.00 | 10.70 | 8,025.00 |
|  | RZR | Deposition of C. Roesche; review of ▆▆▆ for trial; email team on information from C. Roesche deposition. | 1150.00 | 6.50 | 7,475.00 |
| 06/28/2023 |  |  |  |  |  |
|  | GH | Attend deposition; review issues for meet and confer. | 750.00 | 9.10 | 6,825.00 |
|  | ASG | Commence compilation of ▆▆▆▆ in local database. | 325.00 | 4.80 | 1,560.00 |
|  | RZR | Review draft witness list; communications with defendants to reset schedule for experts and confirm CMO process. | 1150.00 | 3.60 | 4,140.00 |
| 06/29/2023 |  |  |  |  |  |
|  | GH | Campbell-Hill deposition; prepare for and attend meet and confer regarding Spirit objections to discovery requests; team call regarding trial preparation. | 750.00 | 9.30 | 6,975.00 |
|  | ASG | Commence compilation Discovery folder in local database. | 325.00 | 5.00 | 1,625.00 |
|  | RZR | Review and add to witness list; draft confirming letter to defendants on expert report schedule; review ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆. | 1150.00 | 5.20 | 5,980.00 |
| 06/30/2023 |  |  |  |  |  |
|  | ASG | Compilation of information for witness list; communication with lead counsel office ▆▆▆▆▆; further revise and edit witness list; research Dropbox Collection to |  |  |  |

Gabriel Garavanian, et al.                                           Invoice Date:  07/11/2024
 Account No.  5015.0001                                               Invoice No.         19619
RE:  JetBlue Airways Corporation, et al.                              Page No.              11

| | | Rate | Hours | |
|---|---|---|---|---|
| | identify Spirit response office conference with production request from DOJ; review various previously served third party entity subpoenas to identify names of names and titles of deponents. | 325.00 | 4.50 | 1,462.50 |
| GH | Calls to discuss trial arguments and evidence; calls to discuss witness list; prepare draft witness list. | 750.00 | 11.20 | 8,400.00 |
| RZR | Draft ▆▆▆▆▆▆ for notice to defendants; review summaries of depositions and team calls on witness list; calls with expert witnesses regarding summary and notice; review witness list and identify witnesses to omit; calls with G. Herrman and J. Alioto regarding same. | 1150.00 | 6.20 | 7,130.00 |
| **07/01/2023** | | | | |
| RZR | Weekly team call to address discovery issues, projects, and assignments. | 1150.00 | 1.20 | 1,380.00 |
| SGL | Weekly team call. | 1450.00 | 1.20 | 1,740.00 |
| **07/03/2023** | | | | |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Assemble depositions and exhibits for review and summary for case proof outline; review cases for ▆▆▆▆▆▆▆. | 1150.00 | 4.20 | 4,830.00 |
| **07/05/2023** | | | | |
| RZR | Review depositions and exhibit for outline of case. | 1150.00 | 3.10 | 3,565.00 |
| SGL | Review deposition; read and respond to email correspondence. | 1450.00 | 1.30 | 1,885.00 |
| **07/06/2023** | | | | |
| GH | Correspondence with team regarding ▆▆▆▆▆; call regarding ▆▆▆▆▆▆▆. | 750.00 | 2.10 | 1,575.00 |
| RZR | Calls with M. Glueck regarding ▆▆▆▆▆▆▆; discuss schedule with J. Alioto and obtain access to documents for experts; review expert outline and ▆▆▆▆ for trial. | 1150.00 | 3.50 | 4,025.00 |
| **07/07/2023** | | | | |
| GH | Correspondence regarding discovery and Summary Judgment issues; develop witness list and assign review of transcripts. | 750.00 | 2.50 | 1,875.00 |
| ASG | Review and analysis of Dropbox database, identify and commence ▆▆▆▆▆▆▆▆▆▆▆▆ and responses as well as depositions to be provided to DOJ. | 325.00 | 8.00 | 2,600.00 |
| RZR | Conference call with J. Alioto and G. Herrman to | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.        19619
Page No.               12

| | | Rate | Hours | |
|---|---|---|---|---|
| | ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 1150.00 | 1.50 | 1,725.00 |
| SGL | Confer with team regarding status. | 1450.00 | 0.30 | 435.00 |
| **07/08/2023** | | | | |
| GH | Investigate discovery issues; read and respond to emails regarding same. | 750.00 | 1.50 | 1,125.00 |
| ASG | Further preparation of private plaintiff depositions and discovery to be provided to DOJ; finalize and compilation of same in ShareFile link. | 325.00 | 2.60 | 845.00 |
| **07/10/2023** | | | | |
| ASG | Prepare, edit, finalize and send notice of ▮▮▮▮▮▮▮▮▮▮; review Dropbox database, review emails and compile ▮▮▮▮▮ | 325.00 | 4.30 | 1,397.50 |
| GH | Attend to open discovery issues; discuss legal research with associates regarding ▮▮▮▮▮▮▮▮▮▮; weekly team call; call to discuss Summary Judgment plan. | 750.00 | 7.80 | 5,850.00 |
| VJL | Email with team regarding research project; call with team regarding same; review caselaw and make notes regarding ▮▮▮▮▮ | 250.00 | 2.40 | 600.00 |
| RZR | Review transcripts and summarize evidence; call with G. Herrman and J. Alioto to discuss ▮▮▮▮▮▮▮▮ | 1150.00 | 5.30 | 6,095.00 |
| **07/11/2023** | | | | |
| GH | Review deposition transcripts to identify key evidence; instruct associates and paralegals regarding same. | 750.00 | 7.10 | 5,325.00 |
| VJL | Email and calls with team regarding research project; continue review of relevant cases and make notes regarding same. | 250.00 | 4.40 | 1,100.00 |
| RZR | Review of depositions and ▮▮▮▮▮▮ discuss with G. Herrman. | 1150.00 | 4.10 | 4,715.00 |
| **07/12/2023** | | | | |
| GH | Review deposition transcripts to identify key evidence; instruct associates and paralegals regarding same; meet and confer with Goldman Sachs; investigate discovery issues. | 750.00 | 8.70 | 6,525.00 |
| ASG | Identify and send JetBlue responses to discovery to expert M. Glueck. | 325.00 | 0.40 | 130.00 |
| SGL | Read and respond to email correspondence; confer with team. | 1450.00 | 0.30 | 435.00 |
| VJL | Emails and calls with team and provide ▮▮▮▮▮▮▮▮ continue review of relevant cases and briefs and make notes regarding same. | 250.00 | 5.60 | 1,400.00 |

Gabriel Garavanian, et al.
 Account No. 5015.0001
RE: JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.        19619
Page No.             13

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | RZR | Collect depositions and review for factual summary; discuss ▮▮▮▮▮ with J. Alioto. | 1150.00 | 4.20 | 4,830.00 |
| | SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| 07/13/2023 | | | | | |
| | GH | Coordinate review of transcripts; coordinate collection of third party documents; review transcripts. | 750.00 | 3.40 | 2,550.00 |
| | SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| | VJL | Continue review of relevant cases and briefs and add to ▮▮▮▮▮ | 250.00 | 3.30 | 825.00 |
| | RZR | Review depositions and added citations to ▮▮▮▮▮; discuss with J. Alioto and G. Herrman to assign additional depositions; address expert reporter schedule with Defendants; discuss additional information needed for expert reports with M. Glueck; Zoom meet and confer with ▮▮▮▮▮. | 1150.00 | 4.20 | 4,830.00 |
| | SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| 07/14/2023 | | | | | |
| | GH | Review transcripts; consider whether to forego GS deposition; coordinate transcript review. | 750.00 | 4.80 | 3,600.00 |
| | VJL | Continue review of relevant cases and briefs and add to ▮▮▮▮▮. | 250.00 | 4.30 | 1,075.00 |
| | RZR | Review and summarize depositions for ▮▮▮▮▮; calls with G. Herrman and J. Alioto on discovery issues; call with M. Glueck on expert schedule and draft report; review expert draft report; address additional expert issues; address ▮▮▮▮▮ with J. Alioto. | 1150.00 | 4.80 | 5,520.00 |
| 07/15/2023 | | | | | |
| | GH | Review transcripts. | 750.00 | 1.50 | 1,125.00 |
| 07/16/2023 | | | | | |
| | GH | Review transcripts. | 750.00 | 0.50 | 375.00 |
| | RZR | Review and summarize depositions and add to argument outline with citations and exhibits. | 1150.00 | 3.50 | 4,025.00 |
| 07/17/2023 | | | | | |
| | GH | Review transcripts and fill in argument outline with deposition citations. | 750.00 | 11.90 | 8,925.00 |
| | VJL | Continue review of relevant cases and briefs and add to ▮▮▮▮▮. | 250.00 | 7.30 | 1,825.00 |
| | RZR | Review and summarize depositions for argument outline; discuss expert report issues with M. Glueck. | 1150.00 | 7.50 | 8,625.00 |

Gabriel Garavanian, et al.  
 Account No.  5015.0001  
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024  
Invoice No.   19619  
Page No.   14  

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 07/18/2023 | | | | | |
| | GH | Meeting to discuss ███████████████. | 750.00 | 11.30 | 8,475.00 |
| | RZR | Team all-day meeting to review ███████ ███████████████; ███████████████ | 1150.00 | 7.50 | 8,625.00 |
| | SGL | Confer with team regarding expert witness; review status and strategy with team. | 1450.00 | 4.00 | 5,800.00 |
| 07/19/2023 | | | | | |
| | GH | Prepare for and attend meeting to discuss evidence, expert reports and Summary Judgment strategy. | 750.00 | 8.30 | 6,225.00 |
| | VJL | Continue review of relevant cases and briefs and add to ███████████; revise same. | 250.00 | 6.20 | 1,550.00 |
| | RZR | Team all-day meeting to ███████ ███████ and █████████████ | 1150.00 | 6.20 | 7,130.00 |
| 07/20/2023 | | | | | |
| | GH | Revise █████████████████; analyze summary judgment arguments. | 750.00 | 3.60 | 2,700.00 |
| | RZR | Calls and Zoom meetings with expert witnesses; review expert report and edit; ███████ ██████████. | 1150.00 | 6.00 | 6,900.00 |
| | SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| 07/21/2023 | | | | | |
| | GH | Draft summary judgment legal section; develop outline for assigned fact section; call with team to discuss Summary Judgment drafting strategy; review and revise additions to ███████ and circulate same. | 750.00 | 3.90 | 2,925.00 |
| | RZR | Draft outline for Summary Judgment draft undisputed facts with citations to depositions and documents. | 1150.00 | 5.10 | 5,865.00 |
| 07/22/2023 | | | | | |
| | RZR | Outline ███████████████ and background citation; draft undisputed facts. | 1150.00 | 4.60 | 5,290.00 |
| 07/23/2023 | | | | | |
| | GH | Prepare draft Spirit background for ███████ ███████; draft Spirit background section; review and revise argument outline. | 750.00 | 6.80 | 5,100.00 |
| 07/24/2023 | | | | | |
| | VJL | Locate related airline complaint for team; continue adding information to market share chart from case review and provide to team. | 250.00 | 3.50 | 875.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.       19619
Page No.            15

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | RZR | Outline argument for Summary Judgment brief; prepare statement of undisputed; call with M. Glueck to discuss sections of expert report. | 1150.00 | 6.20 | 7,130.00 |
| 07/25/2023 | | | | | |
| | GH | Review and revise argument outline; ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | 750.00 | 3.80 | 2,850.00 |
| | GH | Draft factual background section of Summary Judgment brief; review expert report and coordinate work of intern filling in evidence citations. | 750.00 | 5.40 | 4,050.00 |
| | VJL | Review of market share chart and emails with team regarding breakdown of same; provide case cites to team; additional emails with team regarding market research project. | 250.00 | 1.70 | 425.00 |
| | RZR | Review and comment on Singer expert report; call with M. Glueck regarding same; continue work on ▮▮▮▮▮▮▮▮ and outline of ▮▮▮▮▮▮▮▮ ▮. | 1150.00 | 6.20 | 7,130.00 |
| 07/26/2023 | | | | | |
| | VJL | Review and reply to team emails regarding ▮▮▮▮▮; research archive website for contents related to same; call and emails with team ▮▮▮▮▮▮ ▮▮▮▮▮ and review case files related to same. | 250.00 | 4.60 | 1,150.00 |
| | RZR | Review ▮▮▮▮▮▮▮ from J. Alioto; continue to work on statement of undisputed facts and argument; discuss additions to Singer expert report with M. Glueck. | 1150.00 | 6.50 | 7,475.00 |
| 07/27/2023 | | | | | |
| | GH | Search for evidence to support summary Summary Judgment; draft ▮▮▮▮▮▮. | 750.00 | 8.20 | 6,150.00 |
| | VJL | Continue research to locate market share data in filings for motion for Summary Judgment and communicate with team regarding same; communicate with team regarding ▮▮▮▮. | 250.00 | 2.60 | 650.00 |
| | RZR | Calls with J. and G. Herrman to discuss issues ▮▮▮▮▮▮; research and drafting; review and edit T. Tatos expert report; review final draft. | 1150.00 | 6.80 | 7,820.00 |
| | SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| 07/28/2023 | | | | | |
| | GH | Review deposition transcripts and exhibits to identify evidence for summary judgment motion. | 750.00 | 5.40 | 4,050.00 |

Gabriel Garavanian, et al.
Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.      19619
Page No.            16

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| VJL | Continue research to ██████████████ ████████████████████████████ ████████████████████████████ | | 250.00 | 2.20 | 550.00 |
| RZR | Draft sections of ████████████ research on Divestitures law; review final draft of T. Tatos expert report; review final draft of Singer report and serve on Defendants. | | 1150.00 | 8.20 | 9,430.00 |
| **07/29/2023** | | | | | |
| GH | Team call to discuss efficiencies; draft ████████████████████████████ | | 750.00 | 6.20 | 4,650.00 |
| RZR | Drafting an editing ██████████████ section and citations. | | 1150.00 | 7.90 | 9,085.00 |
| **07/30/2023** | | | | | |
| GH | ███████████████████; combine sections into single draft; call to discuss █████████ | | 750.00 | 7.90 | 5,925.00 |
| RZR | Drafting and editing brief and citations; team calls on issues and projects. | | 1150.00 | 6.40 | 7,360.00 |
| **07/31/2023** | | | | | |
| VJL | Continue research to locate court filings related to market share; communicate with team regarding ███████████████████ | | 250.00 | 3.70 | 925.00 |
| GH | Review and revise ██████████████; draft ████████████████████; coordinate exhibit creation with paralegals. | | 750.00 | 8.90 | 6,675.00 |
| RZR | Draft and edit brief and citations; team calls on issues and projects. | | 1150.00 | 9.50 | 10,925.00 |
| GH | Revise citations in ████████████████ and ████████████████; coordinate exhibit creation. | | 750.00 | 2.40 | 1,800.00 |
| SGL | Read and respond to email correspondence. | | 1450.00 | 0.30 | 435.00 |
| **08/01/2023** | | | | | |
| GH | Draft ████████████████; finalize ████████████ and ███████████ for service; draft motion for leave to file under seal. | | 750.00 | 16.40 | 12,300.00 |
| ASG | Work on drafting ███████████████ ████████; review depositions and commence identifying and  excerpting exhibits for motion. | | 325.00 | 12.50 | 4,062.50 |
| VJL | Communicate with team regarding █████; communicate with team regarding coordination ████████████████████████████ █████████; prepare ████████████ individual exhibits for same. | | 250.00 | 9.40 | 2,350.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.         19619
Page No.                17

| | | Rate | Hours | |
|---|---|---|---|---|
| RZR | Conference with L. Burks to discuss ████ ████████ of counsel. | 1150.00 | 8.10 | 9,315.00 |
| SGL | Confer with team regarding status and strategy; read and respond to email correspondence. | 1450.00 | 1.20 | 1,740.00 |
| **08/02/2023** | | | | |
| ASG | Work on identification of and excerpting exhibit extraction and ████████ ████. | 325.00 | 12.00 | 3,900.00 |
| VJL | Communicate with team regarding coordination of ████████████; prepare ████████ and ████ for same. | 250.00 | 7.10 | 1,775.00 |
| RZR | Review status of materials for Summary Judgment filing completion; address citations needed for Statement of Undisputed Facts; address schedule with Defendants' counsel; discuss strategy for briefing with J. Alioto. | 1150.00 | 5.50 | 6,325.00 |
| **08/03/2023** | | | | |
| ASG | Further draft revisions, additions to the ████████████; identify and excerpt pertinent exhibits. | 325.00 | 8.00 | 2,600.00 |
| GH | Review Summary Judgment brief and statement of fact citations; coordinate exhibit collection; draft motion for excess pages. | 750.00 | 5.50 | 4,125.00 |
| VJL | Communicate with team regarding coordination ████████████; prepare ████████████ | 250.00 | 6.40 | 1,600.00 |
| RZR | Conferences with paralegals and attorneys ███ ████████████████ calls with J. Alioto on ████████████ calls with G. Herrman on brief finalization. | 1150.00 | 4.50 | 5,175.00 |
| SGL | Confer with team regarding ████████████; read and respond to email correspondence. | 1450.00 | 1.10 | 1,595.00 |
| **08/04/2023** | | | | |
| GH | Coordinate exhibit collection; finalize ████████. | 750.00 | 2.90 | 2,175.00 |
| ASG | Work on pulling and compiling ████████ | 325.00 | 4.00 | 1,300.00 |
| VJL | Communicate with team regarding ████████████ | 250.00 | 9.30 | 2,325.00 |
| RZR | Calls and team meetings to ████████████; calls with G. Herrman and J. Alioto on | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.        19619
Page No.               18

| | | Rate | Hours | |
|---|---|---|---|---|
| | ████████████████████████. | 1150.00 | 3.60 | 4,140.00 |
| SGL | Confer regarding ███████████; read and respond to email correspondence. | 1450.00 | 1.00 | 1,450.00 |

**08/05/2023**

| | | | | |
|---|---|---|---|---|
| VJL | Communicate with team regarding coordination ███████████; begin renaming exhibits. | 250.00 | 1.50 | 375.00 |
| RZR | Respond to defendants requests for backup info on Plaintiffs' expert reports; communications with T. Tatos and M. Glueck on preparation of same. | 1150.00 | 1.60 | 1,840.00 |

**08/06/2023**

| | | | | |
|---|---|---|---|---|
| GH | Coordinate exhibit collection. | 750.00 | 1.10 | 825.00 |
| ASG | Work on identifying, excerpting and compiling ███████████. | 325.00 | 5.50 | 1,787.50 |
| VJL | Communicate with team regarding coordination ███████████ analyze project for items still left to complete and communicate with team regarding same. | 250.00 | 4.10 | 1,025.00 |
| RZR | Receive backup information from from T. Tatos; review and forward Plaintiffs expert report backup documentation to Defendants' counsel. | 1150.00 | 1.10 | 1,265.00 |

**08/07/2023**

| | | | | |
|---|---|---|---|---|
| ASG | ████████████ compilation; cross reference discovery response exhibits with statement of facts; further pull exhibits; rename, resize, and OCR exhibits; review exhibits. | 325.00 | 8.50 | 2,762.50 |
| GH | Call to coordinate ███████████; calls to discuss ████████████████; calls to discuss impact of ████████████; research rules on under seal and excess pages filings. | 750.00 | 3.80 | 2,850.00 |
| VJL | Communicate with team regarding coordination ███████████ | 250.00 | 10.10 | 2,525.00 |
| RZR | Review court orders; team call on deposition designations; calls with J. Alioto on ███████████; divide Summary Judgment brief into three separate briefs for separate motion; find and review and forward deposition designations. | 1150.00 | 3.02 | 3,473.00 |

**08/08/2023**

| | | | | |
|---|---|---|---|---|
| ASG | Exhibit list revisions, cross referencing exhibits; revising and editing exhibits. | 325.00 | 5.20 | 1,690.00 |
| GH | Coordinate exhibit collection; research requirements for impoundment; prepare for and attend meet and confer regarding █████ | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| VJL | ███████████████. Communicate with team regarding coordination of ████████. | | 750.00 | 3.10 | 2,325.00 |
| RZR | Calls with G. Herrman and J. Alioto on ████████; motions related to filing and meet and confer with defendants; review and edit ████████; address expert errata sheet with H. Singer; request defendants expert reports in government case. | | 250.00 | 6.00 | 1,500.00 |
| | | | 1150.00 | 3.10 | 3,565.00 |
| **08/09/2023** | | | | | |
| GH | Revise ████████████; coordinate exhibit collection; call to discuss ██████ | | | | |
| ASG | Exhibit excerpts; exhibit cross reference; discovery exhibit cross reference; exhibit cite check. | | 750.00 | 4.40 | 3,300.00 |
| VJL | Communicate with team regarding coordination ████████████. | | 325.00 | 10.80 | 3,510.00 |
| RZR | Review final draft of reduced size brief; discuss with G. Herrman and J. Alioto; address completion of exhibits project; review and identify deposition citations for deposition excerpts for trial and send to G. Herrman. | | 250.00 | 9.00 | 2,250.00 |
| | | | 1150.00 | 3.80 | 4,370.00 |
| **08/10/2023** | | | | | |
| GH | Manage exhibit collection. | | 750.00 | 0.30 | 225.00 |
| ASG | Further pull new exhibits and finalize exhibits. | | 325.00 | 3.00 | 975.00 |
| VJL | Communicate with team regarding coordination of ██████████; review exhibits for missing exhibits and locate same. | | 250.00 | 8.00 | 2,000.00 |
| RZR | Calls with J. Alioto and G. Herrman to discuss ████████████. | | 1150.00 | 1.10 | 1,265.00 |
| SGL | Confer with team regarding status and strategy; read and respond to email correspondence. | | 1450.00 | 0.30 | 435.00 |
| **08/11/2023** | | | | | |
| GH | Coordinate exhibit list creation. | | 750.00 | 0.50 | 375.00 |
| ASG | Final reviews and work on ██████████ | | 325.00 | 2.60 | 845.00 |
| VJL | Communicate with team regarding ████████; add cover sheets to exhibits; revise ████████. | | 250.00 | 4.80 | 1,200.00 |
| RZR | Call with J. Alioto to discuss additional projects to meet deadlines; review and edit ████████. | | 1150.00 | 2.20 | 2,530.00 |

Gabriel Garavanian, et al.
Account No. 5015.0001
RE: JetBlue Airways Corporation, et al.

Invoice Date: 07/11/2024
Invoice No.      19619
Page No.         20

| | | Rate | Hours | |
|---|---|---|---|---|
| **08/12/2023** | | | | |
| RZR | Address defendants emails requesting additional backup information on plaintiffs' experts; review and circulate additional information to plaintiffs; review materials related to price increases and memo from M. Glueck on same. | 1150.00 | 2.20 | 2,530.00 |
| **08/13/2023** | | | | |
| GH | Correspondence regarding ███████ ████████████████████████. | 750.00 | 0.30 | 225.00 |
| **08/14/2023** | | | | |
| ASG | Work on project ████████████ ████████████████████████ ████████████████████████ ████████████████████████ ███████████. | 325.00 | 8.00 | 2,600.00 |
| GH | Correspondence regarding ██████ ███████. | 750.00 | 0.40 | 300.00 |
| RZR | Address expert discovery issues and errata sheet for H. Singer; review and produce additional information related to T. Tatos report to Defendants; discuss projects on depositions with J. Forbes. | 1150.00 | 2.10 | 2,415.00 |
| **08/15/2023** | | | | |
| ASG | Further preparation, revise and edit deposition exhibit identification. | 325.00 | 2.40 | 780.00 |
| GH | Coordinate preparation of exhibit list. | 750.00 | 0.30 | 225.00 |
| VJL | Communicate with team regarding ████████████████████████. | 250.00 | 0.10 | 25.00 |
| RZR | Review errata sheets for experts and circulate to defandants; address scheduling of depositions with experts. | 1150.00 | 1.10 | 1,265.00 |
| **08/16/2023** | | | | |
| GH | Review and revise draft exhibit list; collect confidential information to be filed under seal with opposition to summary judgment. | 750.00 | 2.70 | 2,025.00 |
| VJL | Communicate with team ████████████ ██████. | 250.00 | 0.30 | 75.00 |
| RZR | Review expert errata sheets and review expert reports for any erratta additions; review CMO for upcoming deadlines. | 1150.00 | 1.60 | 1,840.00 |
| **08/17/2023** | | | | |
| GH | Review and finalize exhibit list for filing; call with co-counsel to discuss ████████; correspondence with Defendants regarding under seal motion. | 750.00 | 5.30 | 3,975.00 |
| RZR | Communications with defendants concerning | | | |

Gabriel Garavanian, et al.                                         Invoice Date:   07/11/2024
 Account No.  5015.0001                                              Invoice No.        19619
RE:  JetBlue Airways Corporation, et al.                            Page No.             21

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | scheduling of expert depositions and other CMO deadlines; team call. | 1150.00 | 1.90 | 2,185.00 |
| SGL | Confer with team; read and respond to email correspondence. | 1450.00 | 0.60 | 870.00 |
| **08/18/2023** |  |  |  |  |
| GH | Draft portion of ▇▇▇▇▇▇; meet and confer with defendants regarding ▇▇▇▇▇; review and compile deposition designations. | 750.00 | 4.00 | 3,000.00 |
| VJL | Communicate with team regarding ▇▇▇▇▇. | 250.00 | 2.00 | 500.00 |
| RZR | Status call with J. Alioto; prepare for and meet and confer call with Defendants counsel on ▇▇▇▇▇ and miscellaneous discovery topics. | 1150.00 | 1.50 | 1,725.00 |
| **08/20/2023** |  |  |  |  |
| GH | Review status of deposition designations. | 750.00 | 0.30 | 225.00 |
| **08/21/2023** |  |  |  |  |
| GH | Prepare ▇▇▇▇▇ for assigned witnesses; confirm designations prepared by others. | 750.00 | 6.00 | 4,500.00 |
| VJL | Communicate with ▇▇▇▇▇. | 250.00 | 3.60 | 900.00 |
| RZR | Calls with team and J. Alioto on ▇▇▇▇▇ review draft and respond for finalizing and filing. | 1150.00 | 1.40 | 1,610.00 |
| SGL | Confer with team. | 1450.00 | 1.10 | 1,595.00 |
| **08/22/2023** |  |  |  |  |
| GH | Correspondence with Defendants regarding ▇▇▇▇▇; finalize motion to impound documents; review deposition transcripts to identify deposition designations, and preparing deposition designation for service on defendants. | 750.00 | 13.20 | 9,900.00 |
| ASG | Review and analyze third party depositions; third party deposition exhibits and compilation of third party deposition exhibits listed in plaintiff's exhibit list; compilation of third-party deposition designations listed on plaintiff's exhibit list; ▇▇▇▇▇ ▇▇▇▇▇ ▇▇▇▇▇; finalize and complete same; convert and prepare pertinent YouTube interviews regarding merger to be used as trial exhibits. | 325.00 | 6.50 | 2,112.50 |

Gabriel Garavanian, et al.
Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.       19619
Page No.             22

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | RZR | Review produced Goldman Sachs documents; schedule deposition preparation and depositon for H. Singer; discuss ███████ with G. Herrman. | 1150.00 | 3.20 | 3,680.00 |
| 08/23/2023 | | | | | |
| | GH | Attend Friedman deposition; investigate corrected motion to impound; direct paralegal regarding third party document notification; draft notifications to third parties regarding use of information at trial. | 750.00 | 6.20 | 4,650.00 |
| | VJL | Communicate with team regarding ███████ ███████ and prepare same. | 250.00 | 3.40 | 850.00 |
| | RZR | Review the two expert reports submitted by the government in the DOJ case; address issues for discussions with M. Glueck; address deadlines in case with G. Herrman and J. Alioto. | 1150.00 | 3.80 | 4,370.00 |
| | SGL | Review expert reports; read and respond to email correspondence. | 1450.00 | 0.80 | 1,160.00 |
| 08/24/2023 | | | | | |
| | GH | Investigate obligations to address inadvertent disclosure and discuss same with team; review defendant deposition designations and assign rejections and counters; review defendants exhibit list; send third party notice regarding information on exhibit list. | 750.00 | 5.70 | 4,275.00 |
| | RZR | Address confidentiality issues with J. Alioto and G. Herman; discuss immediate actions and upcoming deadlines; review articles written using redacted material. | 1150.00 | 1.50 | 1,725.00 |
| 08/25/2023 | | | | | |
| | GH | Correspondence regarding need for ███████ ███████; review exhibits regarding same. | 750.00 | 1.00 | 750.00 |
| | RZR | Review Defendants' expert report of Hill; outline issues to address; call with H. Singer and M. Glueck to review issues presented by Hill and ctritique of Singer by Hill. | 1150.00 | 4.20 | 4,830.00 |
| 08/27/2023 | | | | | |
| | RZR | Review Hill expert report and compare to Singer analyses and government experts reports on same issues. | 1150.00 | 4.20 | 4,830.00 |
| 08/28/2023 | | | | | |
| | GH | Team call to discuss trial strategy; correspondence with opposing counsel regarding impounding documents and exhibit objections. | 750.00 | 3.50 | 2,625.00 |
| | SGL | Confer with team; review expert reports; strategize with team; read and respond to email | | | |

Gabriel Garavanian, et al.
 Account No. 5015.0001
RE: JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.        19619
Page No.              23

| | | Rate | Hours | |
|---|---|---|---|---|
| | correspondence. | 1450.00 | 2.00 | 2,900.00 |
| RZR | Call with M. Glueck to review ███████ ███████; address additional issues raised by Defendants' expert Hill in report; address issues for depositon of Hill; prepare for Singer deposition preparation session. | 1150.00 | 2.20 | 2,530.00 |

**08/29/2023**

| | | Rate | Hours | |
|---|---|---|---|---|
| GH | Review sanctions motion; call with co-counsel to discuss ███████; team call to discuss ███████; review Defendants deposition designations. | 750.00 | 3.10 | 2,325.00 |
| RZR | Preparation for and deposition preparation session with H. Singer; discuss ███████ ███; review sanctions motion and give comments to G. Herrman. | 1150.00 | 3.20 | 3,680.00 |

**08/30/2023**

| | | Rate | Hours | |
|---|---|---|---|---|
| GH | Prepare counters and objections to defendants deposition designations; prepare declaration in support of opposition to sanctions motion; investigate opposing counsel question regarding confidential information needing impoundment. | 750.00 | 4.70 | 3,525.00 |
| RZR | Confer with G. Herrman on projects and deadlines; review motion for sanctions and analyses. | 1150.00 | 0.70 | 805.00 |
| SGL | Review sanctions motion; confer with team. | 1450.00 | 0.80 | 1,160.00 |

**08/31/2023**

| | | Rate | Hours | |
|---|---|---|---|---|
| GH | Correspondence with opposing counsel regarding pretrial exchanges; draft ███████████. | 750.00 | 2.30 | 1,725.00 |
| RZR | Review materials for H. Singer deposition preparation; discuss upcoming deadlines with G. Herrman. | 1150.00 | 1.80 | 2,070.00 |

**09/01/2023**

| | | Rate | Hours | |
|---|---|---|---|---|
| GH | Correspondence with opposing counsel regarding pretrial disclosures; draft ███████████. | 750.00 | 3.20 | 2,400.00 |
| RZR | Deposition preparation with H. Singer; review and comment on reply report. | 1150.00 | 2.70 | 3,105.00 |

**09/02/2023**

| | | Rate | Hours | |
|---|---|---|---|---|
| RZR | Review H. Singer final expert rebuttal repo; review backup materials; deliver both the Defenedants' counsel. | 1150.00 | 1.40 | 1,610.00 |

**09/03/2023**

| | | Rate | Hours | |
|---|---|---|---|---|
| GH | Revise ███████████████ ███████ | 750.00 | 1.60 | 1,200.00 |

Gabriel Garavanian, et al.
Account No. 5015.0001
RE: JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.      19619
Page No.           24

| | | Rate | Hours | |
|---|---|---|---|---|
| **09/04/2023** | | | | |
| RZR | Depo prep with H. Singer; communications with Defendants counsel to reset deposition dates for experts. | 1150.00 | 2.20 | 2,530.00 |
| **09/05/2023** | | | | |
| GH | Revise declaration in support of opposition to sanctions motion; correspondence with opposing counsel regarding pre-trial exchanges. | 750.00 | 3.30 | 2,475.00 |
| SGL | Confer with internal team regarding ███████; read and respond to email correspondence. | 1450.00 | 1.50 | 2,175.00 |
| RZR | Review case deadlines; agree upon expert depo schedule with Defendants; discuss upcoming deadlines with G. Herrman. | 1150.00 | 1.80 | 2,070.00 |
| **09/06/2023** | | | | |
| GH | Review Friedman deposition transcript; prepare for meet and confer regarding pretrial exchanges and deadlines; meet and confer regarding pretrial ███████; draft supplemental motion to impound. | 750.00 | 6.30 | 4,725.00 |
| ASG | Preparation of deposition subpoena and notice of deposition for N. Henry and reservation of court reporter for deposition. | 325.00 | 1.30 | 422.50 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Call with M. Glueck to ███████████; review report for areas examination. | 1150.00 | 1.40 | 1,610.00 |
| **09/07/2023** | | | | |
| GH | Correspondence regarding ███████; draft ███████. | 750.00 | 1.30 | 975.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Deposition preparation; call with M. Glueck to ███████. | 1150.00 | 1.70 | 1,955.00 |
| **09/08/2023** | | | | |
| GH | Prepare ███████████; finalize ███████ and forward same to defendants. | 750.00 | 2.60 | 1,950.00 |
| RZR | Review materials to prep for Hill Deposition. | 1150.00 | 2.40 | 2,760.00 |
| **09/09/2023** | | | | |
| GH | Call regarding trial strategy; review and revise opposition to sanctions motion; counterdesignations and objections. | 750.00 | 4.00 | 3,000.00 |
| RZR | Review and edit opposition to motion for sanctions; team call regarding same and trial strategy prepare for Hill Depo. | 1150.00 | 4.20 | 4,830.00 |
| **09/10/2023** | | | | |
| GH | Review and revise opposition to sanctions | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.      19619
Page No.           25

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | motion. | 750.00 | 3.00 | 2,250.00 |
| RZR |  | Review and edit opposition to █████; prepare for Hill Depo; prep call with M. Gluieck. | 1150.00 | 6.30 | 7,245.00 |
| **09/11/2023** |  |  |  |  |  |
| GH |  | Help to prepare for Hill deposition; review and revise ████████ in support of same; finalize exhibits; correspondence with paralegal regarding exhibit issues identified by defendants; read Singer reports. | 750.00 | 9.10 | 6,825.00 |
| ASG |  | Review and analyze potential duplicate exhibit list produced by defendants and identify such and annotate with comments etc. | 325.00 | 2.60 | 845.00 |
| SGL |  | Review opposition to motion to sanctions and related documents; read and respond to email correspondence. | 1450.00 | 2.20 | 3,190.00 |
| RZR |  | Prepare for and take deposition of Defendants expert Hill; review projects and staffing with G. Herrman. | 1150.00 | 7.10 | 8,165.00 |
| **09/12/2023** |  |  |  |  |  |
| ASG |  | Further Review and analyze potential duplicate exhibit list produced by defendants and identify such and annotate with comments etc. | 325.00 | 3.50 | 1,137.50 |
| GH |  | Call to discuss ████████████; analyze exhibit issues identified by defendants; revise ████████████; Singer deposition preparation; revise █████████; call with DOJ to discuss ██████; revise confidentiality protocol; make counters and objections. | 750.00 | 12.50 | 9,375.00 |
| SGL |  | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR |  | Team call with J. Alioto and G. Herrman; review deposition of Hill for Daubert motion preparation; schedule Tatos deposition. | 1150.00 | 3.20 | 3,680.00 |
| **09/13/2023** |  |  |  |  |  |
| GH |  | Prepare for and defend Singer deposition; review exhibit list issues identified by defendants; draft █████████████. | 750.00 | 9.60 | 7,200.00 |
| ASG |  | Further prepare and revise and update trial exhibit list. | 325.00 | 2.20 | 715.00 |
| GH |  | Prepare counterdesignations and objections to defendants deposition designations; negotiate pretrial memorandum with defendants; review and revise drafts of pretrial memorandum; perform legal research regarding plaintiffs right to testify. | 750.00 | 9.90 | 7,425.00 |
| SGL |  | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR |  | Review materials to plan outline for Daubert |  |  |  |

Gabriel Garavanian, et al.                                                      Invoice Date:   07/11/2024
 Account No.  5015.0001                                                           Invoice No.        19619
RE:  JetBlue Airways Corporation, et al.                                          Page No.              26

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | motion against Defendnats' expert Hill. | 1150.00 | 1.50 | 1,725.00 |
| **09/14/2023** |  |  |  |  |
| ASG | Preparation and reformatting of deposition designations. | 325.00 | 4.50 | 1,462.50 |
| GH | Review status of defendant exhibit collection; draft weekly task email. | 750.00 | 1.10 | 825.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Call with team and government counsel on trial schedule and possible consolidation for trial. | 1150.00 | 0.50 | 575.00 |
| **09/15/2023** |  |  |  |  |
| SGL | Prepare for trial; confer with team; read and respond to email correspondence. | 1450.00 | 0.50 | 725.00 |
| GH | Correspondence with team regarding ████████; correspondence with defendants regarding pre-trial exchanges; correspondence with team regarding status of pretrial exchanges. | 750.00 | 1.40 | 1,050.00 |
| VJL | Communicate with team regarding ████████. | 250.00 | 0.10 | 25.00 |
| **09/17/2023** |  |  |  |  |
| GH | Finalize ████████ for filing; coordinate impoundment with opposing counsel and draft motions regarding same. | 750.00 | 5.10 | 3,825.00 |
| **09/18/2023** |  |  |  |  |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| VJL | Communicate with team regarding ████████; copy plaintiff designations and objections into master document for same. | 250.00 | 6.40 | 1,600.00 |
| **09/19/2023** |  |  |  |  |
| SGL | Review MILS; confer with team; read and respond to email correspondence. | 1450.00 | 0.70 | 1,015.00 |
| VJL | Continue copying plaintiff designations and objections into master document and communicate with team regarding same. | 250.00 | 4.60 | 1,150.00 |
| **09/20/2023** |  |  |  |  |
| GH | Research trial consolidation; call with co-counsel to discuss pre-trial tasks. | 750.00 | 1.60 | 1,200.00 |
| ASG | Review deposition designations and work on revisions. | 325.00 | 3.60 | 1,170.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| VJL | Communicate with team regarding ████████ and make requested changes to same. | 250.00 | 3.80 | 950.00 |
| **09/21/2023** |  |  |  |  |
| GH | Review counterdesignations and objections; |  |  |  |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:     07/11/2024
Invoice No.           19619
Page No.                   27

| | | Rate | Hours | |
|---|---|---|---|---|
| | correspondence with opposing counsel regarding same; correspondence with team regarding trial strategy; prepare ████ | 750.00 | 4.90 | 3,675.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| VJL | Make additional requested changes to ████ | 250.00 | 3.70 | 925.00 |
| **09/22/2023** | | | | |
| GH | Legal research regarding opposition to motion in limine; review and revise ████ | 750.00 | 3.20 | 2,400.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| VJL | Make additional edits to ████ | 250.00 | 0.30 | 75.00 |
| RZR | Outline and circulate ████ | 1150.00 | 3.20 | 3,680.00 |
| **09/23/2023** | | | | |
| GH | Perform legal research regarding opposition to defendants motion in limine; outline ████ | 750.00 | 9.60 | 7,200.00 |
| **09/24/2023** | | | | |
| GH | Draft opposition to motion in limine; confer with team; correspondence with opposing counsel regarding need to seal any of the cited documents. | 750.00 | 8.10 | 6,075.00 |
| SGL | Confer with team; review briefs; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| **09/25/2023** | | | | |
| ASG | Identify, extract and compilation of exhibits 1-16 to motions in limine. | 325.00 | 2.50 | 812.50 |
| GH | ████; prepare exhibits and declaration in support of opposition; draft motion to impound confidential information. | 750.00 | 6.80 | 5,100.00 |
| GH | Finalize motion to impound; develop ████; correspondence with third parties regarding confidential information; correspondence with defendants regarding confidentiality protocol. | 750.00 | 2.00 | 1,500.00 |
| SGL | Confer with team; review briefs; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Review and comment on MIL opposition briefs for filing. | 1150.00 | 1.40 | 1,610.00 |
| **09/27/2023** | | | | |
| GH | Perform legal and factual research for motion to amend witness list; analyze third-party confidentiality issues. | 750.00 | 4.10 | 3,075.00 |
| SGL | Confer with team; review briefs; read and | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.         19619
Page No.                 28

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | | Call with G. Herrman to address pending deadlines and projects. | 1150.00 | 0.50 | 575.00 |
| **09/28/2023** | | | | | |
| GH | | Investigate third-party confidentiality issues and respond to third parties regarding same; research and outline motion to amend witness list. | 750.00 | 3.30 | 2,475.00 |
| SGL | | Review motion to consolidate; review briefing; read and respond to email correspondence. | 1450.00 | 1.10 | 1,595.00 |
| RZR | | Review briefing on MIL for excluding out-of-market evidence; DOJ and defendants' briefs, oppositions and replies. | 1150.00 | 2.60 | 2,990.00 |
| **09/29/2023** | | | | | |
| GH | | Correspondence with third parties regarding confidentiality; correspondence with opposing counsel regarding pretrial exchanges. | 750.00 | 2.50 | 1,875.00 |
| SGL | | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | | Review action items with G. Herrman; outline reply brief on MIL for out-of-market evidence; obtain input from Experts. | 1150.00 | 2.40 | 2,760.00 |
| **09/30/2023** | | | | | |
| GH | | Perform legal research for motion to amend witness list. | 750.00 | 1.10 | 825.00 |
| RZR | | Draft reply ██████████████████ ██████ | 1150.00 | 3.40 | 3,910.00 |
| **10/01/2023** | | | | | |
| RZR | | Draft reply to ████████; review drafts of other motions. | 1150.00 | 3.20 | 3,680.00 |
| **10/02/2023** | | | | | |
| GH | | Draft motion to ███████████; review and revise ████ ███████████████. | 750.00 | 10.40 | 7,800.00 |
| RZR | | Review and finalize ████████████ and file; review additional briefs and edit; confer with G. Herrman in projects and deadlines. | 1150.00 | 2.50 | 2,875.00 |
| **10/03/2023** | | | | | |
| GH | | Finalize ███████████████. | 750.00 | 3.40 | 2,550.00 |
| SGL | | Review responses; read and respond to email correspondence. | 1450.00 | 0.60 | 870.00 |
| RZR | | Review responses to Motion in limine on efficiencies; review draft of trial brief. | 1150.00 | 1.10 | 1,265.00 |
| **10/04/2023** | | | | | |
| GH | | Prepare for and attend SJ hearing. | 750.00 | 2.70 | 2,025.00 |
| SGL | | Read and respond to email correspondence. | 1450.00 | 0.20 | 290.00 |
| RZR | | Call with G. Gherrman to ████████████ ████████████████████ | 1150.00 | 0.60 | 690.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.          19619
Page No.                   29

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **10/05/2023** | | | | |
| GH | Consider pending deadlines and options after DOJ trial. | 750.00 | 0.80 | 600.00 |
| RZR | Call with G. Herrmen on ███████████ ██████████████████████████ | 1150.00 | 0.50 | 575.00 |
| **10/06/2023** | | | | |
| GH | Consider pending deadlines and options after DOJ trial. | 750.00 | 0.50 | 375.00 |
| SGL | Strategize with team; read and respond to email correspondence. | 1450.00 | 0.20 | 290.00 |
| RZR | Discussions with G. Herrmen and J. Alioto regarding filing trial brief and stay. | 1150.00 | 0.60 | 690.00 |
| **10/07/2023** | | | | |
| GH | Consider strategy for staying deadlines and submitting trial brief. | 750.00 | 1.60 | 1,200.00 |
| **10/09/2023** | | | | |
| GH | ███████████████; negotiation deadlines suspension with Defendants. | 750.00 | 3.90 | 2,925.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Call with G. Herrment, S. Larson and J. Alioto to ████████████████████████████ ████████████. | 1150.00 | 2.10 | 2,415.00 |
| **10/10/2023** | | | | |
| GH | Negotiate suspension of deadlines with Defendants; draft trial brief. | 750.00 | 2.90 | 2,175.00 |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Review draft trial brief; discussion with G. Herrman on completion. | 1150.00 | 1.40 | 1,610.00 |
| **10/11/2023** | | | | |
| SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Review latest draft of trial brief; outline changes and additions for final draft. | 1150.00 | 1.60 | 1,840.00 |
| **10/12/2023** | | | | |
| GH | Complete ████████████████████ █████████████. | 750.00 | 0.80 | 600.00 |
| RZR | Review G. Herman ███████████ and comment. | 1150.00 | 1.30 | 1,495.00 |
| **10/13/2023** | | | | |
| GH | Identify potentially confidential information in trial brief; review and revise trial brief. | 750.00 | 2.90 | 2,175.00 |
| VJL | Communicate with team and ███████████ to team. | 250.00 | 0.30 | 75.00 |
| RZR | Review latest draft of Trial brief and comment to J. Alioto. | 1150.00 | 1.10 | 1,265.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.        19619
Page No.                30

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **10/14/2023** | | | | | |
| | GH | Review and revise pre-trial brief. | 750.00 | 1.30 | 975.00 |
| **10/16/2023** | | | | | |
| | GH | Finalize trial brief; confer with Defendants regarding trial brief; consider strategy for filing trial brief; prepare draft notice of trial brief. | 750.00 | 2.80 | 2,100.00 |
| | RZR | Calls with J. Alioto and G. Herrman on trial brief issues; review latest draft. | 1150.00 | 2.20 | 2,530.00 |
| **10/17/2023** | | | | | |
| | GH | Finalize notice of trial brief; review defendants' response to motion to amend witness list. | 750.00 | 0.90 | 675.00 |
| **10/23/2023** | | | | | |
| | GH | Consider need for notice of appeal; review defendants' revised identification of confidential information in trial brief. | 750.00 | 2.80 | 2,100.00 |
| | SGL | Review order; confer with team; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| **10/24/2023** | | | | | |
| | GH | Consider defendant and third-party confidentiality issues; draft ██████████. | 750.00 | 2.50 | 1,875.00 |
| **10/25/2023** | | | | | |
| | GH | Review and ███████. | 750.00 | 1.60 | 1,200.00 |
| **10/26/2023** | | | | | |
| | SGL | Read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| | GH | Finalize redactions of trial brief and forward same to defendants. | 750.00 | 0.70 | 525.00 |
| **10/27/2023** | | | | | |
| | GH | Finalize ████████████████ ██. | 750.00 | 1.00 | 750.00 |
| **10/30/2023** | | | | | |
| | GH | Review court order regarding impoundment. | 750.00 | 0.20 | 150.00 |
| **11/01/2023** | | | | | |
| | GH | Coordinate submission of confidential trial brief; review docket in DOJ case; review article summarizing DOJ trial. | 750.00 | 1.00 | 750.00 |
| | RZR | Call with J. Alioto ███████████████ ██████████████████████; deal with redacted documents issues. | 1150.00 | 2.50 | 2,875.00 |
| **11/02/2023** | | | | | |
| | GH | Review DOJ docket; consider options to monitor DOJ trial. | 750.00 | 0.80 | 600.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.        19619
Page No.              31

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 11/03/2023 | | | | | |
| | RZR | Discuss ██████████ with G. Herrman; call with J. Alioto on logisticians. | 1150.00 | 1.30 | 1,495.00 |
| 11/05/2023 | | | | | |
| | GH | Meet and confer with opposing counsel regarding remote access to trial. | 750.00 | 0.30 | 225.00 |
| | SGL | Confer regarding ██████; meet and confer with counsel regarding same; read and respond to email correspondence. | 1450.00 | 0.50 | 725.00 |
| 11/06/2023 | | | | | |
| | GH | Review testimony summary; review and revise ██████████. | 750.00 | 0.70 | 525.00 |
| | RZR | Team call to discuss ██████████; review and comment on motion to court for access by zoom. | 1150.00 | 1.60 | 1,840.00 |
| 11/07/2023 | | | | | |
| | GH | Review summary of testimony. | 750.00 | 0.10 | 75.00 |
| 11/08/2023 | | | | | |
| | GH | Review testimony summary and correspond with team regarding same. | 750.00 | 0.50 | 375.00 |
| 11/15/2023 | | | | | |
| | GH | Review testimony summary. | 750.00 | 0.10 | 75.00 |
| 11/21/2023 | | | | | |
| | GH | Review filings in DOJ trial. | 750.00 | 0.20 | 150.00 |
| 11/22/2023 | | | | | |
| | GH | Review summary of testimony at DOJ trial. | 750.00 | 0.20 | 150.00 |
| 11/27/2023 | | | | | |
| | GH | Consider DOJ trial status. | 750.00 | 0.40 | 300.00 |
| 11/29/2023 | | | | | |
| | GH | Review DOJ trial status. | 750.00 | 0.20 | 150.00 |
| | SGL | Review DOJ trial status. | 1450.00 | 0.40 | 580.00 |
| 12/04/2023 | | | | | |
| | GH | Review DOJ case filings. | 750.00 | 0.20 | 150.00 |
| | RZR | Review USCA order on Appeal of standing issue. | 1150.00 | 0.40 | 460.00 |
| 12/05/2023 | | | | | |
| | RZR | Discuss ██████████ with G. Herrman. | 1150.00 | 0.80 | 920.00 |
| | GH | Confer with R. Ruyak. | 750.00 | 0.80 | 600.00 |
| | SGL | Prepare for, travel to, and attend closing arguments. | 1450.00 | 8.00 | 11,600.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.       19619
Page No.             32

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **12/11/2023** | | | | | |
| | GH | Review DOJ trial status; consider strategy for upcoming status report. | 750.00 | 0.50 | 375.00 |
| **12/12/2023** | | | | | |
| | GH | Consider content and deadline of status report. | 750.00 | 0.20 | 150.00 |
| **12/13/2023** | | | | | |
| | GH | Review summary judgment decision. | 750.00 | 0.20 | 150.00 |
| | RZR | Review court order on summary judgment. | 1150.00 | 0.50 | 575.00 |
| **12/14/2023** | | | | | |
| | GH | Review post-trial briefs in DOJ case. | 750.00 | 0.50 | 375.00 |
| | RZR | Review post trial brief and discuss with G. Herrman. | 1150.00 | 2.40 | 2,760.00 |
| | SGL | Review post-trial briefs. | 1450.00 | 0.50 | 725.00 |
| **12/15/2023** | | | | | |
| | GH | Prepare ██████████████. | 750.00 | 0.50 | 375.00 |
| **12/16/2023** | | | | | |
| | RZR | Review post-trial brief filed in Government case. | 1150.00 | 2.40 | 2,760.00 |
| **12/19/2023** | | | | | |
| | GH | Revise joint status report and forward same to defendants. | 750.00 | 0.40 | 300.00 |
| | SGL | Review joint status report. | 1450.00 | 0.20 | 290.00 |
| **12/20/2023** | | | | | |
| | GH | Finalize ██████████. | 750.00 | 0.40 | 300.00 |
| **12/26/2023** | | | | | |
| | GH | Review docket activity in DOJ case. | 750.00 | 0.20 | 150.00 |
| **01/03/2024** | | | | | |
| | RZR | Review expert work and bills for approval and payment. | 1150.00 | 0.50 | 575.00 |
| **01/04/2024** | | | | | |
| | RZR | Team call on ████████████; contact counsel for ██████████████. | 1150.00 | 1.60 | 1,840.00 |
| | SGL | Confer with team regarding █████; confer regarding status. | 1450.00 | 1.30 | 1,885.00 |
| **01/10/2024** | | | | | |
| | RZR | Address ████████ with J. Alioto and Econone counsel. | 1150.00 | 1.20 | 1,380.00 |
| **01/16/2024** | | | | | |
| | GH | Review decision in DOJ case. | 750.00 | 1.70 | 1,275.00 |
| | SGL | Review decision; confer with team; legal research regarding decision; strategize; read | | | |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:    07/11/2024
Invoice No.          19619
Page No.                33

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | and respond to email correspondence. | 1450.00 | 3.20 | 4,640.00 |
| RZR | Review court opinion on permanent injunction in corresponding government case; discuss with team members; review issues to address; research on collateral estoppel and summary judgment available to Garavanian case; email team on proposed actions. | 1150.00 | 3.80 | 4,370.00 |
| **01/17/2024** |  |  |  |  |
| GH | Review decision in DOJ case and consider impact on appeal; call to discuss ███. | 750.00 | 2.90 | 2,175.00 |
| SGL | Confer with team; strategize regarding ███████; read and respond to email correspondence. | 1450.00 | 1.20 | 1,740.00 |
| RZR | Review portions of court opinion in preparation for team call; team call to address ███████████████████████████████████████████████████; email communications on same; research on lodestar fee cases. | 1150.00 | 4.40 | 5,060.00 |
| **01/18/2024** |  |  |  |  |
| RZR | Call with J. Alioto on ███████████; research on fee petitions. | 1150.00 | 2.30 | 2,645.00 |
| **01/19/2024** |  |  |  |  |
| RZR | Review latest draft of Summary Judgment motion and address needed changes and additions based upon Court Injunction opinion. | 1150.00 | 1.80 | 2,070.00 |
| **01/23/2024** |  |  |  |  |
| GH | Call to discuss ██████████. | 750.00 | 0.60 | 450.00 |
| SGL | Confer with team regarding ████████; confer regarding strategy; read and respond to email correspondence. | 1450.00 | 1.20 | 1,740.00 |
| RZR | Team call on █████████████ and ████████; research on fee petitions and address S. J. Motion collateral estoppel issue. | 1150.00 | 1.60 | 1,840.00 |
| **01/24/2024** |  |  |  |  |
| GH | Legal research regarding impact of DOJ decision; supervise ████████████. | 750.00 | 1.60 | 1,200.00 |
| KEH | ██████████ and analyzing DOJ opinion for helpful findings of fact; conferring regarding same. | 545.00 | 5.00 | 2,725.00 |
| SGL | Confer with team; read and respond to email correspondence. | 1450.00 | 0.90 | 1,305.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.      19619
Page No.          34

| | | Rate | Hours | |
|---|---|---|---|---|
| **01/25/2024** | | | | |
| GH | Draft ████████████████ | 750.00 | 3.30 | 2,475.00 |
| **01/26/2024** | | | | |
| GH | Draft ████████████ | 750.00 | 1.10 | 825.00 |
| RZR | Address fee Pettibone issues and motion preparation. | 1150.00 | 1.20 | 1,380.00 |
| **01/27/2024** | | | | |
| GH | Draft ████████████████ | 750.00 | 2.90 | 2,175.00 |
| **01/29/2024** | | | | |
| GH | Prepare ████████████ ; ████████ ████████ | 750.00 | 4.80 | 3,600.00 |
| RZR | Address joint case straus filing issues ; review draft sent to Defendants; review draft Summary Judgment motion. | 1150.00 | 2.10 | 2,415.00 |
| **01/30/2024** | | | | |
| GH | Negotiate joint status report with opposing counsel. | 750.00 | 1.30 | 975.00 |
| SGL | Confer with team; review status report; read and respond to email correspondence. | 1450.00 | 1.30 | 1,885.00 |
| **01/31/2024** | | | | |
| GH | Correspondence with opposing counsel regarding joint status report. | 750.00 | 0.20 | 150.00 |
| SGL | Confer with team; read and respond to email correspondence. | 1450.00 | 0.40 | 580.00 |
| **02/01/2024** | | | | |
| GH | Consider supplemental letter to court. | 750.00 | 0.50 | 375.00 |
| SGL | Confer with team; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| RZR | Confer with team. | 1150.00 | 0.30 | 345.00 |
| **02/02/2024** | | | | |
| RZR | Review and comment on proposed filing with the Court on the Appeal of standing issues. | 1150.00 | 0.60 | 690.00 |
| **02/04/2024** | | | | |
| SGL | Review motion for summary judgement; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| **02/05/2024** | | | | |
| GH | Revise summary judgment motion; perform legal research regarding same. | 750.00 | 1.70 | 1,275.00 |
| **02/06/2024** | | | | |
| KEH | Confer regarding summary judgement; conduct legal research on summary judgement for remaining clients with standing, and on offensive collateral estoppel in the First Circuit. | 545.00 | 0.90 | 490.50 |

Gabriel Garavanian, et al.                                      Invoice Date:    07/11/2024
 Account No.  5015.0001                                         Invoice No.        19619
RE:  JetBlue Airways Corporation, et al.                        Page No.              35

|       |                                                                                                      | Rate    | Hours |           |
|-------|------------------------------------------------------------------------------------------------------|---------|-------|-----------|
| SGL   | Confer regarding ██████████████                                                                      | 1450.00 | 0.40  | 580.00    |
|       | **02/07/2024**                                                                                       |         |       |           |
| GH    | Draft ████████████████                                                                               | 750.00  | 6.20  | 4,650.00  |
| RZR   | Confer with G. Herrman on ███████████ ████████████████                                               | 1150.00 | 0.40  | 460.00    |
|       | **02/08/2024**                                                                                       |         |       |           |
| GH    | Finalize ███████████████████ ████████████                                                            | 750.00  | 2.60  | 1,950.00  |
| KEH   | Review motion for Summary Judgment section.                                                          | 545.00  | 0.90  | 490.50    |
|       | **02/09/2024**                                                                                       |         |       |           |
| GH    | Correspondence regarding ██████████████                                                              | 750.00  | 0.20  | 150.00    |
| SGL   | Review Motion for Summary Judgment; read and respond to email correspondence.                        | 1450.00 | 0.50  | 725.00    |
|       | **02/12/2024**                                                                                       |         |       |           |
| GH    | Review Young decisions regarding Summary Judgment for party with burden; review and revise draft of Summary Judgment motion. | 750.00  | 2.30  | 1,725.00  |
| KEH   | Confer regarding ████████████; conduct legal research on Summary Judgment for remaining clients with standing, and on offensive collateral estoppel in the First Circuit. | 545.00  | 3.90  | 2,125.50  |
|       | **02/13/2024**                                                                                       |         |       |           |
| GH    | Review draft Summary Judgment motion; research routes flow by plaintiffs.                            | 750.00  | 1.10  | 825.00    |
| KEH   | Confer regarding ████████████; conduct legal research on Summary Judgment for remaining clients with standing, and on offensive collateral estoppel in the First Circuit. | 545.00  | 4.00  | 2,180.00  |
| RZR   | Review final draft of Motion for summary judgment and provide comments.                              | 1150.00 | 1.10  | 1,265.00  |
|       | **02/14/2024**                                                                                       |         |       |           |
| GH    | Finalize ████████████████.                                                                           | 750.00  | 0.20  | 150.00    |
|       | **02/15/2024**                                                                                       |         |       |           |
| RZR   | Discuss issues related to ██████████████ ████████████████ with G. Herrman and S. Larson.             | 1150.00 | 0.80  | 920.00    |
| GH    | Confer with team.                                                                                    | 750.00  | 0.80  | 600.00    |
| SGL   | Confer with team.                                                                                    | 1450.00 | 0.80  | 1,160.00  |
|       | **02/16/2024**                                                                                       |         |       |           |
| GH    | Finalize ████████████████ meet and confer with defendants; call to discuss settlement offer.         | 750.00  | 5.10  | 3,825.00  |
| SGL   | Confer with team and read and respond to email correspondence.                                       | 1450.00 | 2.50  | 3,625.00  |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.          19619
Page No.                 36

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| RZR | Review settlement posture and team call to address ███████████████; follow-up call with S. Larson and G. Herrman. | | 1150.00 | 1.30 | 1,495.00 |
| **02/17/2024** | | | | | |
| GH | Finalize ████████████████; calls to ████████████. | | 750.00 | 1.90 | 1,425.00 |
| RZR | Review issues related to settlement; call with S. Larson regarding same; team call █████████████████ draft ████████. | | 1150.00 | 3.40 | 3,910.00 |
| **02/18/2024** | | | | | |
| GH | Calls regarding ████████. | | 750.00 | 0.30 | 225.00 |
| **02/19/2024** | | | | | |
| GH | Consider settlement issues. | | 750.00 | 0.60 | 450.00 |
| SGL | Confer with J. Alioto regarding █████████████; read and respond to email correspondence. | | 1450.00 | 1.50 | 2,175.00 |
| **02/20/2024** | | | | | |
| SGL | Further conference ████████████; confer with opposing counsel for JB; read and respond to email correspondence. | | 1450.00 | 1.40 | 2,030.00 |
| **02/24/2024** | | | | | |
| SGL | Settlement discussions; confer with team; strategize; read and respond to email correspondence. | | 1450.00 | 1.50 | 2,175.00 |
| RZR | Confer with team. | | 1150.00 | 0.30 | 345.00 |
| **02/26/2024** | | | | | |
| GH | Discuss settlement strategy. | | 750.00 | 0.60 | 450.00 |
| **02/27/2024** | | | | | |
| GH | Legal research for motion for leave; draft motion for leave; █████████████████████; call with team regarding same. | | 750.00 | 7.00 | 5,250.00 |
| RZR | Review draft S.J. Motion; call with G. Herrman and J. Alioto to dicuss positions  on issues for Stansinfd appeal and S. J. Motion. | | 1150.00 | 2.10 | 2,415.00 |
| **02/28/2024** | | | | | |
| GH | Discuss ██████████████████. | | 750.00 | 0.50 | 375.00 |
| RZR | Discuss █████████ with G. Herrmen and J Alioto; resesarch on antitrust injury foir standing appeal. | | 1150.00 | 2.10 | 2,415.00 |
| **02/29/2024** | | | | | |
| GH | Finalize █████████████; investigate issues for appeal brief. | | 750.00 | 1.20 | 900.00 |

Gabriel Garavanian, et al.                                          Invoice Date:   07/11/2024
 Account No.  5015.0001                                              Invoice No.        19619
RE:  JetBlue Airways Corporation, et al.                            Page No.             37

| | | Rate | Hours | |
|---|---|---|---|---|
| RZR | Research on standing; review and ▓▓▓▓ ▓▓▓▓▓▓ and circulate. | 1150.00 | 2.20 | 2,530.00 |
| **03/01/2024** | | | | |
| GH | Finalize and file Summary Judgment motion. | 750.00 | 2.60 | 1,950.00 |
| GH | Review and edit ▓▓▓▓▓▓ to file Summary Judgment motion; discuss with G. Herrman | 750.00 | 1.10 | 825.00 |
| RZR | Review and edit ▓▓▓▓▓▓ Summary Judgment motion; discuss with G. Herrman | 1150.00 | 1.10 | 1,265.00 |
| **03/02/2024** | | | | |
| RZR | Review caselaw on standing and send research results to J. Alioto for Appel on standing | 1150.00 | 1.80 | 2,070.00 |
| **03/03/2024** | | | | |
| RZR | Discuss ▓▓▓▓▓▓ with S. Larson; draft ▓▓▓▓▓. | 1150.00 | 0.80 | 920.00 |
| **03/04/2024** | | | | |
| GH | Review JetBlue announcement regarding abandoning merger. | 750.00 | 0.10 | 75.00 |
| SGL | Review appeal; confer with parties; read and respond to email correspondence. | 1450.00 | 0.50 | 725.00 |
| RZR | Review and edit ▓▓▓▓▓▓; review information on JetBlue announcemnt of withdrawal from merger; discuss ▓▓▓▓▓▓ S. Larson. | 1150.00 | 2.20 | 2,530.00 |
| **03/06/2024** | | | | |
| GH | Review DOJ appeal filings. | 750.00 | 0.30 | 225.00 |
| SGL | Confer with team; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| **03/11/2024** | | | | |
| RZR | Reserch on fees for motion. | 1150.00 | 1.20 | 1,380.00 |
| **03/12/2024** | | | | |
| GH | Legal research for fees motion. | 750.00 | 2.10 | 1,575.00 |
| KEH | Research recent attorneys fees motions in antitrust cases. | 545.00 | 2.40 | 1,308.00 |
| RZR | Call with J. Alioto on ▓▓▓▓▓▓; call with G. Herrmen on ▓▓▓▓▓; reserch on fees. | 1150.00 | 1.20 | 1,380.00 |
| **03/13/2024** | | | | |
| GH | Legal research regarding motion for attorneys fees. | 750.00 | 0.80 | 600.00 |
| KEH | Legal research ▓▓▓▓▓▓; confer regarding same; settlement call with defendants' counsel. | 545.00 | 1.40 | 763.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.      19619
Page No.            38

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | RZR | Review case status and law on fee petitions and dismissal; conference call with defense counsel on case conclusion; discuss with S. Larson.. | 1150.00 | 2.70 | 3,105.00 |
| 03/14/2024 | | | | | |
| | SGL | Confer with R. Ruyak; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| | KEH | Further drafting of ███████. | 545.00 | 0.20 | 109.00 |
| | RZR | Call with J. Alioto Jr. on motion to dismiss issues and conference with defense counsel; address dismissal options. | 1150.00 | 1.10 | 1,265.00 |
| 03/15/2024 | | | | | |
| | GH | Correspondence regarding ███████████ ████████ | 750.00 | 0.20 | 150.00 |
| | SGL | Strategize with team; read and respond to email correspondence. | 1450.00 | 1.20 | 1,740.00 |
| | RZR | Review notice filed by defendant on motion for summary judgment; discuss with S. Larson; team call with J. Alioto; research on judication effects of notice; discuss with G Herrman. | 1150.00 | 3.30 | 3,795.00 |
| 03/16/2024 | | | | | |
| | GH | Consider fee petition issues. | 750.00 | 0.40 | 300.00 |
| | RZR | Research on reschedule judiciation; review draft of fee petition and research on "substantially porevail issue; address additional issues with K. Huber. | 1150.00 | 3.40 | 3,910.00 |
| 03/17/2024 | | | | | |
| | GH | Perform legal research for fee petition. | 750.00 | 1.90 | 1,425.00 |
| | RZR | Draft ████████████████████ ████████████ address cases law on injunctions applicability. | 1150.00 | 2.20 | 2,530.00 |
| 03/18/2024 | | | | | |
| | GH | Perform legal research for motion for judgment and draft outline regarding same; review defendants' motion to dismiss; team call to discuss ████████. | 750.00 | 9.10 | 6,825.00 |
| | KEH | Conduct research on JetBlue and Spirit public statements; conduct legal research on private right to antitrust injunctions; conduct further legal research on fee multipliers; further ████████ | 545.00 | 6.20 | 3,379.00 |
| | RZR | Discuss motions and judgment issues with G. Herrman; review additional case law; team confernce call to discuss procedures and judgment issue; ██████████████ ████████████████ address defendant motion to dismiss issues and cases. | 1150.00 | 5.10 | 5,865.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:  07/11/2024
Invoice No.        19619
Page No.               39

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **03/19/2024** | | | | | |
| | GH | Draft ██████████████████; team calls to discuss ██████████████; draft response to Defendants' notice regarding SJ motion. | 750.00 | 6.50 | 4,875.00 |
| | KEH | Legal research on use of multipliers in antitrust case law; review defendants' motion to dismiss for lack of SMJ. | 545.00 | 1.10 | 599.50 |
| | KEH | Further drafting fee motion. | 545.00 | 3.30 | 1,798.50 |
| | SGL | Confer with team; strategize; review draft briefs; read and respond to email correspondence. | 1450.00 | 0.50 | 725.00 |
| | RZR | Review and analyze defendant's motion to dismiss; discuss opposition with G. Herrman; research cases cited by defendant; additional research on basis for seeking judgment for plaintiffs based upon motion to dismiss; ██████ ██████████████████ team call ██████████ edit ██████████ ████████████████████████ ██ | 1150.00 | 6.10 | 7,015.00 |
| **03/20/2024** | | | | | |
| | GH | Perform legal research for opposition to motion to dismiss; draft ██████████. | 750.00 | 4.10 | 3,075.00 |
| | KEH | Further legal research on use of multipliers in antitrust case law; confer regarding ██████████ ██████████████; legal research on same. | 545.00 | 4.60 | 2,507.00 |
| | RZR | Draft ██████████████; discuss with K. Huber; review cases on enhanced fees; call with S. Larson to discuss ██████████ ██████ | 1150.00 | 4.20 | 4,830.00 |
| **03/21/2024** | | | | | |
| | GH | Draft ██████████████████ | 750.00 | 5.10 | 3,825.00 |
| | KEH | Further drafting fee motion and conducting legal research for same; confer regarding same. | 545.00 | 6.50 | 3,542.50 |
| | RZR | Review issues on ██████████████ ██████ with G. Herrman and K. Huber; address Expert issues. | 1150.00 | 1.10 | 1,265.00 |
| **03/22/2024** | | | | | |
| | KEH | Draft fee motion. | 545.00 | 7.80 | 4,251.00 |
| | GH | Finalize draft of opposition to motion to dismiss. | 750.00 | 3.60 | 2,700.00 |
| | RZR | Review draft opposition to motion to dismiss review cases cited by defendants. | 1150.00 | 1.80 | 2,070.00 |
| **03/23/2024** | | | | | |
| | RZR | Edit and ██████████████████████; review cited cases for redrafting. | 1150.00 | 4.10 | 4,715.00 |
| **03/24/2024** | | | | | |
| | KEH | Review and ██████████████████. | 545.00 | 1.10 | 599.50 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.        19619
Page No.              40

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | RZR | Complete  redrafting opposition to motion to dismiss; review additional case law and circulate draft  to team. | 1150.00 | 1.40 | 1,610.00 |
| 03/25/2024 | | | | | |
| | GH | Review revised opposition to motion to dismiss. | 750.00 | 0.20 | 150.00 |
| | KEH | Further review and ████████████; confer regarding same; further █████ | 545.00 | 4.70 | 2,561.50 |
| | RZR | Review ███████████████████████; discuss with S. Larson. | 1150.00 | 0.80 | 920.00 |
| 03/26/2024 | | | | | |
| | GH | Review revised opposition to motion to dismiss. | 750.00 | 0.30 | 225.00 |
| | KEH | Revise ████████; confer regarding same. | 545.00 | 3.30 | 1,798.50 |
| | RZR | Review and edit ████████████████ comments from others and address additional case law. | 1150.00 | 2.60 | 2,990.00 |
| 03/27/2024 | | | | | |
| | GH | Consider strategy for MTD opposition; review and revise ███████. | 750.00 | 1.50 | 1,125.00 |
| | KEH | Implement revisions to ████████; proofread and cite check same; confer regarding same; further drafting ████████. | 545.00 | 4.90 | 2,670.50 |
| | RZR | Team call to discuss ████████████; and discuss ███████████████; edit ████████████. | 1150.00 | 2.70 | 3,105.00 |
| 03/28/2024 | | | | | |
| | KEH | Revise ████████ and prepare for filing; confer regarding same; review First Circuit brief; further drafting ████████ | 545.00 | 6.50 | 3,542.50 |
| | GH | Finalize opposition to motion to dismiss. | 750.00 | 0.30 | 225.00 |
| | RZR | Review ██████████████████ provide edits to J. Alioto; review and approve final brief. | 1150.00 | 2.20 | 2,530.00 |
| 03/29/2024 | | | | | |
| | KEH | Further drafting ████████. | 545.00 | 1.90 | 1,035.50 |
| | RZR | Review materials for fee petition motion and brief. | 1150.00 | 1.60 | 1,840.00 |
| 04/01/2024 | | | | | |
| | KEH | Additional legal research on contingency multipliers in fee motions; further ████████ | 545.00 | 7.90 | 4,305.50 |
| | RZR | Review and comment on ███████████ | 1150.00 | 0.70 | 805.00 |
| 04/02/2024 | | | | | |
| | GH | Review and revise ████████ | 750.00 | 2.10 | 1,575.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:    07/11/2024
Invoice No.         19619
Page No.               41

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| KEH | Revising ███████████. | 545.00 | 2.30 | 1,253.50 |
| RZR | Review ██████████████████████ | | | |
|  | ████; discuss ████████████ with G. Herrman. | 1150.00 | 1.40 | 1,610.00 |
| **04/04/2024** | | | | |
| KEH | Revise fee multiplier section. | 545.00 | 1.60 | 872.00 |
| RZR | Review ██████████████████████ | | | |
|  | ██████ with J. Alioto and G. Herrman. | 1150.00 | 1.40 | 1,610.00 |
| **04/05/2024** | | | | |
| GH | Correspondence with opposing counsel regarding ████████████████. | 750.00 | 0.20 | 150.00 |
| **04/08/2024** | | | | |
| GH | Review defendant motion for leave to file reply in support of motion to dismiss. | 750.00 | 0.60 | 450.00 |
| **04/09/2024** | | | | |
| KEH | Revise ████████████████ regarding same. | 545.00 | 2.30 | 1,253.50 |
| **04/10/2024** | | | | |
| KEH | Conduct additional legal research on contingency multiplier in antitrust fee shifting; revise ████████; confer regarding same. | 545.00 | 6.40 | 3,488.00 |
| **04/11/2024** | | | | |
| KEH | Combine fee multiplier section and fee draft motion; further revisions of ████████. | 545.00 | 1.00 | 545.00 |
| GH | Review draft fees motion. | 750.00 | 0.10 | 75.00 |
| RZR | Call with B. Baker ████████████████; sign and return nda; provide materials on the case for aon review. | 1150.00 | 2.60 | 2,990.00 |
| **04/12/2024** | | | | |
| KEH | Legal research on "substantially prevailing" party; further revisions of ████████. | 545.00 | 1.30 | 708.50 |
| **04/14/2024** | | | | |
| RZR | Review and ██████████████████. | 1150.00 | 1.10 | 1,265.00 |
| **04/15/2024** | | | | |
| KEH | Revise ████████. | 545.00 | 3.70 | 2,016.50 |
| RZR | Review and edit ████████████████. | 1150.00 | 2.20 | 2,530.00 |
| **04/16/2024** | | | | |
| GH | Research facts for fees motion. | 750.00 | 0.20 | 150.00 |
| KEH | Revise ████████; communicate with co-counsel regarding ████████████. | 545.00 | 0.70 | 381.50 |
| RZR | Review and edit ████████████; discuss legal analysis with team. | 1150.00 | 0.80 | 920.00 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024<br>
Invoice No.        19619<br>
Page No.              42

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **04/17/2024** | | | | | |
| | GH | Develop facts for ███████. | 750.00 | 0.30 | 225.00 |
| | KEH | Adding details to ███████████. | 545.00 | 0.80 | 436.00 |
| **04/19/2024** | | | | | |
| | KEH | Confer regarding ██████████. | 545.00 | 0.10 | 54.50 |
| **04/25/2024** | | | | | |
| | RZR | Obtain and edit █████████████ ███. | 1150.00 | 1.10 | 1,265.00 |
| **04/28/2024** | | | | | |
| | RZR | Review declarations for ██████████ review latest ██████████████. | 1150.00 | 1.50 | 1,725.00 |
| **04/29/2024** | | | | | |
| | KEH | Review First Circuit opinion on mootness; review co-counsel hours reports; review First Circuit opinion on lodestar reporting from Arkansas Teacher Retirement System (2020); circulate ███████████████████ ██████████. | 545.00 | 2.50 | 1,362.50 |
| | RZR | Review order from appellate court on motion to dismiss; review fee supporting documents from plaintiffs' counsel; discuss █████████ with K. Huber. | 1150.00 | 1.20 | 1,380.00 |
| **04/30/2024** | | | | | |
| | GH | Review JetBlue filing notifying court of first circuit dismissal. | 750.00 | 0.20 | 150.00 |
| **05/01/2024** | | | | | |
| | KEH | Legal research on "substantially prevail"; confer regarding fee motion; revise same; draft ████ █████████. | 545.00 | 3.20 | 1,744.00 |
| | RZR | Team call on ████████████████████ ████████████████████; discussion on legal issues and research. | 1150.00 | 0.90 | 1,035.00 |
| **05/02/2024** | | | | | |
| | GH | Call to discuss ██████████ review fee petition. | 750.00 | 0.80 | 600.00 |
| | KEH | Further drafting ████████████; legal research on ████████████. | 545.00 | 1.40 | 763.00 |
| **05/03/2024** | | | | | |
| | KEH | Conduct legal research on ████████████ in District of Columbia; finalize ████████████ and exhibits; revise ██████████ per J. Alioto requests. | 545.00 | 2.40 | 1,308.00 |
| | RZR | Review ███████████████████ same. | 1150.00 | 1.10 | 1,265.00 |
| **05/24/2024** | | | | | |
| | RZR | Call with S. Larson and J. Alioto Jr. to discuss | | | |

Gabriel Garavanian, et al.                                    Invoice Date:   07/11/2024
 Account No.  5015.0001                                        Invoice No.        19619
RE:  JetBlue Airways Corporation, et al.                       Page No.              43

|  | | Rate | Hours | |
|---|---|---|---|---|
| | ███████████████████; review latest draft of brief in support for additional needed information and argument. | 1150.00 | 1.20 | 1,380.00 |
| 05/25/2024 | | | | |
| KEH | Revise fee motion and declarations; conduct legal research on ██████████████ | 545.00 | 4.70 | 2,561.50 |
| KEH | Correspond regarding █████████████████████; compile ████████████████. | 545.00 | 1.80 | 981.00 |
| 05/26/2024 | | | | |
| KEH | Further revise ██████. | 545.00 | 2.80 | 1,526.00 |
| 05/27/2024 | | | | |
| RZR | Review and edit █████████████████████ and backup. | 1150.00 | 2.60 | 2,990.00 |
| 05/28/2024 | | | | |
| GH | Consider fee motion. | 750.00 | 0.40 | 300.00 |
| RZR | Redraft and edit ████████████; research on smoothness issues; discuss with K. Huber and G. Herrman. | 1150.00 | 2.50 | 2,875.00 |
| 05/29/2024 | | | | |
| KEH | Communicate with co-counsel regarding ███ ████████████; updating ███ from co-counsel. | 545.00 | 1.00 | 545.00 |
| 05/30/2024 | | | | |
| KEH | Review fee declarations for all Plaintiffs' counsel; communicate with co-counsel regarding same; conduct research on ██████ case law to support declarations. | 545.00 | 1.80 | 981.00 |
| 05/31/2024 | | | | |
| KEH | Revising ████████████████. | 545.00 | 1.20 | 654.00 |
| 06/01/2024 | | | | |
| RZR | Review ████████████ , edit and circulate. | 1150.00 | 2.60 | 2,990.00 |
| 06/03/2024 | | | | |
| RZR | Review and redraft ████████████. | 1150.00 | 4.50 | 5,175.00 |
| 06/04/2024 | | | | |
| GH | Research issues for ████████. | 750.00 | 0.20 | 150.00 |
| 06/05/2024 | | | | |
| KEH | Communicate with J. Alioto Jr. regarding ███ ████████████; review same; review | | | |

Gabriel Garavanian, et al.
 Account No. 5015.0001
RE: JetBlue Airways Corporation, et al.

Invoice Date: 07/11/2024
Invoice No. 19619
Page No. 44

| | | Rate | Hours | |
|---|---|---|---|---|
| | current status on all declarations and communicate with co-counsel regarding same. | 545.00 | 0.30 | 163.50 |
| **06/06/2024** | | | | |
| KEH | Revise ███████████████ ████████ | 545.00 | 2.20 | 1,199.00 |
| **06/07/2024** | | | | |
| KEH | Updating and circulating ███████ to co-counsel. | 545.00 | 0.60 | 327.00 |
| **06/10/2024** | | | | |
| KEH | Correspondence with J. Alioto. | 545.00 | 0.10 | 54.50 |
| **06/18/2024** | | | | |
| GH | Review dismissal. | 750.00 | 0.10 | 75.00 |
| SGL | Review order; confer with J. Alioto; read and respond to email correspondence. | 1450.00 | 0.50 | 725.00 |
| KEH | Review order dismissing case; review motion for fees. | 545.00 | 0.10 | 54.50 |
| **06/19/2024** | | | | |
| KEH | Update ██████████████; additional legal research on ████████████ for ███ ███████; review communication from J. Alioto. | 545.00 | 0.30 | 163.50 |
| **06/21/2024** | | | | |
| SGL | Confer regarding petition; read and respond to email correspondence. | 1450.00 | 0.40 | 580.00 |
| **06/28/2024** | | | | |
| RZR | Review drafts of ██████████; emails with J. Alioto on same. | 1150.00 | 0.80 | 920.00 |
| **06/29/2024** | | | | |
| RZR | Review an ████████████████; circulate. | 1150.00 | 1.50 | 1,725.00 |
| **07/02/2024** | | | | |
| SGL | Confer regarding petition; read and respond to email correspondence. | 1450.00 | 0.30 | 435.00 |
| | For Current Services Rendered | | 1835.32 | 1,491,732.50 |

Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Stephen G. Larson | 96.90 | $1,450.00 | $140,505.00 |
| Greg Herrman | 681.80 | 750.00 | 511,350.00 |
| Valerie J. Lembo | 156.10 | 250.00 | 39,025.00 |
| Robert F. Ruyak | 582.62 | 1,150.00 | 670,013.00 |
| Anthony S. Gooneratne | 192.80 | 325.00 | 62,660.00 |
| Karen E. Huber | 125.10 | 545.00 | 68,179.50 |

Gabriel Garavanian, et al.
 Account No.  5015.0001
RE:  JetBlue Airways Corporation, et al.

Invoice Date:   07/11/2024
Invoice No.         19619
Page No.                45

<u>Advances</u>

| | | |
|---|---|---:|
| 06/01/2023 | Online legal research - Westlaw - May and June 2023 | 50.79 |
| 06/15/2023 | Outside professional fee - ASAP Legal Solutions | 325.00 |
| 06/15/2023 | Outside professional fee - ASAP Legal Solutions | 325.00 |
| 06/15/2023 | Outside professional fee - ASAP Legal Solutions | 135.00 |
| 06/22/2023 | Outside professional fee - ASAP Legal Solutions | 316.50 |
| 06/26/2023 | Outside professional fee - ASAP Legal Solutions | 317.00 |
| 06/26/2023 | Outside professional fee - Econ One Research - Retainer | 16,666.67 |
| 06/28/2023 | Outside professional fee - ASAP Legal Solutions | 276.00 |
| 06/30/2023 | Outside professional fee - ASAP Legal Solutions | 316.50 |
| 06/30/2023 | Outside professional fee - ASAP Legal Solutions | 316.00 |
| 06/30/2023 | Legal research - PACER | 449.80 |
| 06/30/2023 | Legal research - PACER | 20.30 |
| 06/30/2023 | Outside professional fee - Econ One Research | 227,732.33 |
| 07/20/2023 | Travel Costs - R. Ruyak - Hotel | 953.45 |
| 08/01/2023 | Online legal research - Westlaw - July and August 2023 | 850.18 |
| 08/31/2023 | Outside professional fee - ASAP Legal Solutions | 195.00 |
| 09/29/2023 | Transcription fees - Everest Court Reporting LLC - N. Hill, Ph.D. | 2,376.30 |
| 10/01/2023 | Online legal research - Westlaw - September and October 2023 | 293.30 |
| 10/03/2023 | Outside professional fee - G. Herrman - Wifi | 15.00 |
| 10/03/2023 | Travel Costs - G. Herrman - Hotel | 1,348.25 |
| 10/03/2023 | Parking - G. Herrman | 70.00 |
| 10/05/2023 | Travel Costs - G. Herrman - Airfare | 387.80 |
| 10/05/2023 | Travel Costs - G. Herrman - Ground transportation | 80.18 |
| 12/01/2023 | Online legal research - Westlaw - November and December 2023 | 108.90 |
| 12/05/2023 | Travel Costs - S. Larson - Airfare | 1,415.60 |
| 12/05/2023 | Travel Costs - S. Larson - Ground transportation | 1,491.35 |
| 02/01/2024 | Online legal research - Westlaw - January and February 2024 | 282.10 |
| 02/14/2024 | Outside professional fee - Mark Glueck Consulting | 74,799.00 |
| 02/14/2024 | Outside professional fee - Econ One Research | 50,000.00 |
| 03/25/2024 | Outside professional fee - Econ One Research | 50,000.00 |
| 04/01/2024 | Online legal research - Westlaw - March and April 2024 | 547.85 |
| 06/01/2024 | Online legal research - Westlaw - May and June 2024 | 182.08 |
| | Total Advances | 432,643.23 |
| | Total Current Work | 1,924,375.73 |
| | Balance Due | $1,924,375.73 |

Billing History

| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
|---|---|---|---|---|---|
| 1,491,732.50 | 1,835.32 | 0.00 | 432,643.23 | 0.00 | 0.00 |

Please Remit                                        $1,924,375.73

# LARSON

Gabriel Garavanian, et al.
Alioto Legal
100 Pine Street, Suite 1250
San Francisco, CA  94111

Attn:  Joseph M. Alioto Jr.

RE  JetBlue Airways Corporation, et al.

Invoice Date:        07/11/2024
Invoice No.:              19619

| Previous Balance | Fees | Expenses | Advances | Payments | Balance |
|---|---|---|---|---|---|
| 5015-0001 | | | | | |
| 0.00 | 1,491,732.50 | 0.00 | 432,643.23 | 0.00 | $1,924,375.73 |

---

## Wiring Instructions (if applicable):

Bank:

Citibank, N.A.
300 S. Grand Ave., Suite 3130
Los Angeles, CA 90071
213-239-2067

Please reference the following:

Client/Matter #:                5015.0001
Client Name:      Gabriel Garavanian, et al.
Invoice Number:                   19619

ABA #:                    321171184 (Wires and ACH)
SWIFT Code            CITIUS33PBG (International Use)
Account #:               207278680
Beneficiary Name:    Larson LLP
Beneficiary Address:  555 S. Flower Street, 30th Floor
                                Los Angeles, CA  90071
                                213-436-4883      emartorano@larsonllp.com

Please Detach and Return This Portion With Your Remittance

Please remit payments to the following address:

Larson LLP
555 South Flower Street
30th Floor
Los Angeles, CA 90071

Amount Remitted _____

Check No. _____

Invoice Date        07/11/2024

Invoice No.              19619

Matter No.           5015.0001

INTEREST CHARGED ON UNPAID BALANCE AFTER THIRTY DAYS - 1% PER MONTH