**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

---

GABRIEL GARAVANIAN, *et al.*,

                *Plaintiffs*,

v.

JETBLUE AIRWAYS CORPORATION and
SPIRIT AIRLINES, INC.,

                *Defendants*.

Civil Action No.: 1:23-cv-10678-WGY

---

**DECLARATION OF JOSEPH M. ALIOTO JR. IN SUPPORT OF PLAINTIFFS'**
**PETITION FOR ATTORNEYS' FEES AND COSTS**

I, Joseph M. Alioto Jr., declare as follows:

1.      I am a member of good standing of the state bar of California. I have personal knowledge of the facts set forth in this Declaration and, if called as a witness, I could and would competently testify thereto. I submit this Declaration in support of Plaintiff' Petition for Attorneys' Fees and Costs.

2.      I am the founder and principal of Alioto Legal. I graduated from Georgetown University and earned my Juris Doctorate from the University of California, Berkeley School of Law (formerly Boalt Hall) in 2001. I contemporaneously earned my Masters in Business Administration from the Haas School of Business at U.C. Berkely. I have been practicing law since 2001. From 2001 through 2011, I exclusively prosecuted antitrust violations on behalf of private plaintiffs. During that time, I litigated merger violations of Section 7 of the Clayton Act,

1

price-fixing violations of Section 1 of the Sherman Act, monopolization in violation of Section 2 of the Sherman Act, and various competition law violations of state law. I have briefed and/or argued antitrust cases before the Second, Sixth, Eighth, and Ninth Circuit Courts of Appeal, as well as the Supreme Court of California. In 2010, I served as lead appellate counsel in a successful price-fixing appeal involving the major pharmaceutical companies before the Supreme Court of California, for which I was recognized as the California Lawyer Attorney of the Year in antitrust law for 2010. In 2012, I joined the Department of Justice and until 2019, I prosecuted criminal cases for the United States Attorney's Offices in the districts of Arizona and Northern California. I principally prosecuted criminal racketeering cases in the Organized Crime Strike Force. I have tried at least 10 cases, including eight cases to jury verdict in federal court. I estimate I have appeared in over 500 separate matters before the federal courts. In 2018, the Department of Justice awarded me the Director's Award for Superior Performance by a Criminal Assistant United States Attorney for serving as lead counsel in a four-month racketeering trial against high-ranking members of a national criminal organization. My work as an Assistant United States Attorney has been recognized by the Federal Bureau of Investigation; the Bureau of Alcohol, Tobacco, Firearms, and Explosives; the U.S. Attorney's Office; and the Executive Office for United States Attorneys. In 2019, I left government employment and became a partner at Cotchett, Pitre & McCarthy, LLP where I litigated price-fixing, antitrust, and other complex civil cases. In 2021, I founded my own practice, Alioto Legal. I represent small businesses, consumers, and individuals in antitrust and other civil matters. For the past four years, I have served as a Governor appointee on the boards of two California state commissions: the State Coastal Conservancy and the California Occupational Health & Safety Standards Board ("CalOSHA"). I live and practice law in San Francisco, California.

3.      In or around September 2022, I was retained to oversee all aspects of this litigation, assemble and manage the litigation team, develop and execute strategies related to the litigation, and litigate the case from inception through trial and appeal. I have been involved with all aspects of the litigation for plaintiffs, including but not limited to the following specific activities:

a.   Initial pre-litigation investigation into the history of the merging airlines; and the history of consolidation in the airline industry, including those mergers permitted by the Antitrust Division over the past two decades;

b.   Vetting of initial expert opinion and investigation into HHI consolidation indices of specific city-pair markets impacted by the proposed merger of JetBlue Airways Corp. ("JetBlue") and Spirit Airlines, Inc. ("Spirit");

c.   Pre-litigation investigation into the actions taken by Spirit, Frontier Airlines, Inc. ("Frontier") and JetBlue with respect to the proposed merger of Spirit and Frontier, the series of hostile JetBlue takeover bids for Spirit, and the public reactions to those bids of Spirit's leaders;

d.   Preparation, revision, and oversight of the initial Complaint;

e.   Oversight and review of motion for preliminary injunction to temporarily halt merger;

f.   Oversight of attorneys' work on discovery requests and responses to discovery requests;

g.   Preparation and filing of motions related to discovery disputes;

h.   Review, analysis, and decision to transfer to Massachusetts after filing of Government complaint;

i.   Review and oversight of all decision making with respect to case management schedule;

j.   Management and participation in expedited documentary review of tens of millions of pages of discovery;

k.   Management and participation in expedited testimonial discovery of approximately 60 depositions in 30-day period;

l.   Leading development and management of team in trial strategy, witness selection, testimony selection, and exhibit selection for trial and offensive summary judgment motion;

m.   Leading all trial preparation;

n.   Oversight and participation of development of evidence and drafting opposition to motion for summary judgment;

    o.   Argument on motion for summary judgment;

    p.   Lead counsel of record on appeal on behalf of dismissed plaintiffs;

    q.   Extensive vetting of all expert witnesses;

    r.   Primary negotiator in settlement discussions; and

    s.   Oversight and participation in oppositions to motions to dismiss in Court of Appeal and District Court.

4.      My involvement in this case began less than two months after JetBlue and Spirit entered into their July 28, 2022 Merger Agreement which led the plaintiffs in this case to conclude the proposed merger violated Section 7 of the Clayton Act.

5.      At the time plaintiffs filed this case, I was aware through my past involvement with airline merger cases that the Department of Justice had taken few actions in the previous two decades to prevent the consolidation of the airline industry. Based on this history, at the time of the filing of the complaint in this case, it was my belief that the Antitrust Division would approve the proposed merger outright or file a complaint for the purpose of entering into a consent decree that would prove inadequate to protect the interests of the plaintiffs specifically and American consumers generally.

6.      Plaintiffs filed the complaint in this case on November 3, 2022. The Department of Justice filed its complaint – alleging the substantively identical violation as plaintiffs – more than four months later, on March 7, 2023.

7.      I keep contemporary time records augmented by a review of backup documentation that ensures both the accuracy of my time entries and the necessity for and reasonableness of the time and expenses spent in this litigation. As a result of this review, certain reductions were made to both time and expenses in the exercise of my practice and the exercise of billing judgment. The time reflected in my lodestar calculation and the expenses for which payment is sought are reasonable in amount and were necessary to prosecute the Action.

8.      I worked a total of 1,255.80 hours on this case. Attached as Exhibit A is a true and correct copy of my lodestar report showing the number of hours I worked on this case and a description of the services rendered. My current hourly rate is $1,050 per hour. My total lodestar is $1,318,590.00. The rate I charge is the same hourly rate I charge in other cases of this nature, including to clients that pay hourly.

9.      In addition to my services, I also advanced out-of-pocket costs to help litigate the case. These costs are <u>not</u> included in my lodestar figures above, and they do not include general overhead or surcharges of any kind. In total, I advanced $46,453.85 in out-of-pocket costs as follows:

| Filing Fees | $844.90 |
| Outside Printing | $2,196.02 |
| Deposition Transcripts | $38,291.15 |
| Online Legal Research | $1,991.98 |
| Travel, Meals, Lodging | $3,129.80 |
| | |
| **Total** | **$46,453.85** |

10.     In sum, my lodestar for services rendered in this case is $1,318,590 and my cost advances are $46,453.85, totaling $1,365,043.85.

11.     The above schedule of out-of-pocket advanced costs was prepared based on expense records reflected in the records of the Alioto Legal law firm which I incurred and tracked with receipts, invoices, and other source materials in the ordinary course of business.

12.     I prosecuted this case solely on a contingent-fee basis and at great risk to me, my family, and the vitality of my nascent law practice. I worked more than 1,200 hours on this case over a roughly 18-month period. I am the only fee-generating lawyer in my office and the sole

provider for my family. I also took extraordinary risk in the advancement of costs for this case which, for a young law firm of my size, was significant.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 30, 2024 in San Francisco, California,

_____
JOSEPH M. ALIOTO JR.

# EXHIBIT 1



Invoice # 601<br>
Date: 04/25/2024<br>
Due on: 05/09/2024

100 Pine Street, Suite 1250
San Francisco, CA 94111
Phone: (415)328-3800
Email: joseph@aliotolegal.com

Jet Blue

**00014-Jet Blue**

### Services

| Date | Notes | Quantity | Rate | Total |
|------|-------|----------|------|-------|
| 11/01/2017 | Brief Writing: Further preparation of ▮▮▮▮▮▮▮▮, analysis of evidence re: standing | 0.30 | $1,050.00 | $315.00 |
| 09/21/2022 | TC with JMA re: new case | 0.50 | $1,050.00 | $525.00 |
| 09/30/2022 | Initial Mtg with JMA re: merger case | 2.00 | $1,050.00 | $2,100.00 |
| 10/17/2022 | Co-Counsel Communications: Initial discussion with LP re: ▮▮▮▮▮▮ | 1.30 | $1,050.00 | $1,365.00 |
| 10/18/2022 | ECs with admin re: case documents (0.3); initial review of NEA docs (1.1); TC with L Papale (1.0) | 2.40 | $1,050.00 | $2,520.00 |
| 10/21/2022 | Co-Counsel Communications: Video Conference: JMA, LP, Carl Lundberg (economist) re: initial case preparation; strategy. Discussion ▮▮▮▮▮▮▮▮▮▮ | 1.40 | $1,050.00 | $1,470.00 |
| 10/21/2022 | Co-Counsel Communications: TC with LP re: ▮▮▮▮▮▮▮▮ | 0.60 | $1,050.00 | $630.00 |
| 10/21/2022 | Evidence analysis: Research into city pairs and how to define relevant market | 0.60 | $1,050.00 | $630.00 |
| 10/21/2022 | ECs with LP, C. Lundberg re: HHI analysis | 0.20 | $1,050.00 | $210.00 |
| 10/24/2022 | Co-Counsel Communications: Zoom mtg to discuss ▮▮▮▮▮. Discuss ▮▮▮▮▮; supply side fact allegations. | 1.10 | $1,050.00 | $1,155.00 |
| 10/24/2022 | ECs with various re: mtg and expert | 0.30 | $1,050.00 | $315.00 |
| 10/25/2022 | Review of initial rough draft of complain from L Papale | 0.70 | $1,050.00 | $735.00 |
| 10/26/2022 | Review of updated draft complaint | 0.50 | $1,050.00 | $525.00 |
| 10/27/2022 | Legal Research: Reading section 7 case law | 2.20 | $1,050.00 | $2,310.00 |
| 10/27/2022 | ECs with expert re: complaint | 0.20 | $1,050.00 | $210.00 |
| 11/08/2022 | ECs to T Wallace and review of docs, news articles, market graphics | 0.80 | $1,050.00 | $840.00 |
| 11/09/2022 | Pleadings: Review of complaint in anticipation of OSC | 1.60 | $1,050.00 | $1,680.00 |
| 11/14/2022 | Brief Writing: ▮▮▮▮▮▮▮▮▮▮ | 1.10 | $1,050.00 | $1,155.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/14/2022 | Legal Research: Research into ███████. Review, analysis and notes of 8 Supreme Court decisions from Brown Shoe onward. | 1.40 | $1,050.00 | $1,470.00 |
| 11/14/2022 | TC with JMA re: case developments | 1.00 | $1,050.00 | $1,050.00 |
| 11/14/2022 | ECs to L Blum re: ecf filings and review | 0.30 | $1,050.00 | $315.00 |
| 11/17/2022 | Legal Research: ███████████████████████ | 2.20 | $1,050.00 | $2,310.00 |
| 11/17/2022 | Analysis and ECs with L Papale and T Wallace re: next steps, disco, Rule 26, initial disclosures, etc. (0.4); ECs with E ; Glass JB counsel (0.2); TC with E Glass (0.2); various org. ECs to team (0.3) | 1.10 | $1,050.00 | $1,155.00 |
| 11/17/2022 | TC with T. Wallace | 0.20 | $1,050.00 | $210.00 |
| 11/18/2022 | Co-Counsel Communications: Video conference LP&TW re: ███████, Rule 26(f) plan, answer to complaint. | 0.80 | $1,050.00 | $840.00 |
| 11/18/2022 | Legal Research: Further review of ███████████; review of 9th Circuit law; and research into city pairs overlapping Jet Blue and Spirit | 4.70 | $1,050.00 | $4,935.00 |
| 11/18/2022 | Review Clayton 7 doc from L Papale (0.5); rough estimate of national market HHI, research, and analysis thereof (1.2) | 1.70 | $1,050.00 | $1,785.00 |
| 11/19/2022 | Review of JB deliverables and ECs with D counsel | 0.20 | $1,050.00 | $210.00 |
| 11/21/2022 | Brief Writing: Review of stipulation and EC to defense counsel. | 0.20 | $1,050.00 | $210.00 |
| 11/21/2022 | Legal Research: Research into city pairs for Jet Blue Preliminary Injunction motion. | 2.20 | $1,050.00 | $2,310.00 |
| 11/22/2022 | Legal Research: Research into city pairs for Jet Blue Preliminary Injunction motion. Analysis of HHI in overlapping city pairs touching Massachusetts. | 6.70 | $1,050.00 | $7,035.00 |
| 11/30/2022 | Legal Research: Preliminary Injunction — legal research into ██████████ ██ | 3.10 | $1,050.00 | $3,255.00 |
| 12/01/2022 | Legal Research: Preliminary Injunction — delineating elements of the violation from Supreme Court cases and Ninth Circuit, which are divergent in various important respects. | 5.60 | $1,050.00 | $5,880.00 |
| 12/05/2022 | Review CMO, rules, deliverables and requirements (0.8); institute initial plan for delivering (0.3) | 1.10 | $1,050.00 | $1,155.00 |
| 12/09/2022 | Initial notes on Preliminary Injunction motion, review of prior motions | 1.80 | $1,050.00 | $1,890.00 |
| 12/09/2022 | Analysis and ECs with L Blum re: admin and ECFs (0.4); analysis and ECs with L Papale and T Wallace re: NOAs, deadlines in CMO, and overall case organization (0.8); analysis of expert needs for the case, calculation of expenses, and estimates re: budgeting costs (0.9) | 2.10 | $1,050.00 | $2,205.00 |
| 12/09/2022 | VC with C Lundberg plaintiff expert | 0.50 | $1,050.00 | $525.00 |
| 12/12/2022 | Legal Research: Preliminary Injunction — continuation of analyzing differences in substantive elements Supreme Court cases vs Ninth Circuit. | 5.10 | $1,050.00 | $5,355.00 |
| 12/13/2022 | ECs with team, strategy development | 0.20 | $1,050.00 | $210.00 |
| 12/20/2022 | Legal Research: cont'd, ████████████████ and ██████████ ████████████████ | 7.70 | $1,050.00 | $8,085.00 |
| 01/03/2023 | ECs with team re: organization | 0.20 | $1,050.00 | $210.00 |

| 01/04/2023 | ECs and organization of meetings with co-counsel | 0.80 | $1,050.00 | $840.00 |
|---|---|---|---|---|
| 01/05/2023 | Prep and Mtg with co-counsel | 1.00 | $1,050.00 | $1,050.00 |
| 01/05/2023 | Read, consider, analyze and respond to questions from expert; assign expert deliverables | 1.50 | $1,050.00 | $1,575.00 |
| 01/06/2023 | Co-Counsel Communications: ███████████████████ ██████████ | 1.00 | $1,050.00 | $1,050.00 |
| 01/06/2023 | Consideration of issues post-holiday and ECs with defense counsel re: same | 0.50 | $1,050.00 | $525.00 |
| 01/06/2023 | Organization of case, meetings, deliverables for all co-counsel; setting agenda for meeting | 1.60 | $1,050.00 | $1,680.00 |
| 01/06/2023 | Read, analyze and respond to co-counsel re ████████████ ██████████████████████████ | 2.10 | $1,050.00 | $2,205.00 |
| 01/09/2023 | Evidence analysis: Review of expert's first draft HHI analysis. | 0.40 | $1,050.00 | $420.00 |
| 01/09/2023 | Review and comment on draft Rule 26 report (0.5); review of RPM in expert analysis and EC to expert re: same (0.4); ECs with team re: weekly meeting (0.5); ECs to defense counsel re: MC on Rule 26 (0.2); consideration of jury duty and conflict with CMC, EC to courtroom deputy re: changing CMC date (0.3) | 1.90 | $1,050.00 | $1,995.00 |
| 01/10/2023 | Co-Counsel Communications: Meeting with Counsel team re: ███████████ ████████████████████████ | 1.70 | $1,050.00 | $1,785.00 |
| 01/10/2023 | Review of expert's conceptions of HHI analysis, research, consideration and respond to expert | 1.20 | $1,050.00 | $1,260.00 |
| 01/11/2023 | ECs and moving calendaring of Meet and Confer at request of defense counsel E Glass | 0.40 | $1,050.00 | $420.00 |
| 01/11/2023 | Review of expert's HHI analysis, consideration and comments | 0.90 | $1,050.00 | $945.00 |
| 01/12/2023 | Co-Counsel Communications: ███████████████████████ ████████████████████████████████████████ | 1.70 | $1,050.00 | $1,785.00 |
| 01/12/2023 | Review, consider, and comment on draft Request for Production discovery | 0.70 | $1,050.00 | $735.00 |
| 01/12/2023 | ECs with team re: scheduling and MC with defense counsel | 0.60 | $1,050.00 | $630.00 |
| 01/13/2023 | Comment and series of ECs with paralegal re: draft stipulation | 1.30 | $1,050.00 | $1,365.00 |
| 01/13/2023 | Review and consideration of expert's HHI analysis (1.4); identification of major routes that will likely be focus of case, impact of NEA on reducing 3 competitors to 1 (0.85); write-up to team condensing thoughts and comments (0.6); consideration and drafting of issues for investigation (0.4) | 3.30 | $1,050.00 | $3,465.00 |
| 01/14/2023 | ECs with expert re HHI analysis | 0.30 | $1,050.00 | $315.00 |
| 01/17/2023 | Co-Counsel Communications: Weekly team meeting. | 1.00 | $1,050.00 | $1,050.00 |
| 01/17/2023 | Pleadings: Complete stip and PO to continue initial CMC; TCs with co-counsel re: same | 1.20 | $1,050.00 | $1,260.00 |
| 01/17/2023 | ECs with team re: plaintiff routes flown and other issues (0.5); edits to Joint Stipulation (0.7);ECs to defense counsel (0.2) | 1.40 | $1,050.00 | $1,470.00 |
| 01/17/2023 | Case organization and development of agenda for team meeting | 0.60 | $1,050.00 | $630.00 |
| 01/19/2023 | ECs with defense counsel co-counsel re: stipulation, edits; ECs to courtroom deputy; | 1.20 | $1,050.00 | $1,260.00 |

Invoice # 601 - 00014-Jet Blue

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | filing | | | |
| 01/20/2023 | ECs to team re: clerk and filing activity; read and respond team emails | 0.90 | $1,050.00 | $945.00 |
| 01/24/2023 | Prep and meeting with team | 1.20 | $1,050.00 | $1,260.00 |
| 01/24/2023 | Review of all case issues and creation of agenda for team meeting (1.3); review of plaintiff list and ECs with team re: same (0.3) | 1.60 | $1,050.00 | $1,680.00 |
| 01/25/2023 | Re-read American Needle decision, share comments with team (0.6); Comms to team re: deliverables and assignment of tasks and priorities (1.1); FU with T Wallace (0.1) | 1.80 | $1,050.00 | $1,890.00 |
| 01/26/2023 | Brief Writing: Further work on ███████████████████ (1.8). | 1.90 | $1,050.00 | $1,995.00 |
| 01/27/2023 | Brief Writing: ███████████████████████ (1.6); relevant markets and in-depth analysis of 121 City pair markets and HHIs (2.6) | 4.20 | $1,050.00 | $4,410.00 |
| 01/27/2023 | Review and consider C Nedeau and L Papale comms to clients; adjustments to strategy; ECs to co-counsel re: same | 0.70 | $1,050.00 | $735.00 |
| 01/28/2023 | Read and respond to ECs from team | 0.30 | $1,050.00 | $315.00 |
| 01/28/2023 | Review of defense edits to stipulation and ECs with team re: same | 0.80 | $1,050.00 | $840.00 |
| 01/30/2023 | Brief Writing: Reviewing, editing and commenting on ████████. | 1.40 | $1,050.00 | $1,470.00 |
| 01/30/2023 | ECs to team re: joint CMC Statement | 0.20 | $1,050.00 | $210.00 |
| 01/30/2023 | Consider plaintiff standing; strategy; ECs to team | 0.60 | $1,050.00 | $630.00 |
| 01/31/2023 | Prep and team meeting | 1.20 | $1,050.00 | $1,260.00 |
| 01/31/2023 | ECs to team re: ████████████████████████████████████████ | 3.20 | $1,050.00 | $3,360.00 |
| 02/01/2023 | Brief Writing: CMC re-draft and final edits before sending to D counsel. | 3.20 | $1,050.00 | $3,360.00 |
| 02/01/2023 | ECs to team re: management of case (0.6); ECs to defense counsel re CMC (0.3) | 0.90 | $1,050.00 | $945.00 |
| 02/03/2023 | Brief Writing: Edits to ████████ after receiving version from defendants, and filing prep. | 1.20 | $1,050.00 | $1,260.00 |
| 02/03/2023 | Read, consider, research and respond to defense counsel re: protective order (1.1); ECs with defense re: CMC (0.3); ECs with team re: Rule 26 disclosures, etc. (0.3); consideration of issues in CMC statement and ECs re: same (0.8) | 2.50 | $1,050.00 | $2,625.00 |
| 02/06/2023 | ECs re: agenda for weekly meeting | 0.50 | $1,050.00 | $525.00 |
| 02/07/2023 | Review and respond to ECs | 0.50 | $1,050.00 | $525.00 |
| 02/07/2023 | Prep and weekly team meeting | 1.20 | $1,050.00 | $1,260.00 |
| 02/07/2023 | Create, discuss, and edit agenda for team meeting | 1.00 | $1,050.00 | $1,050.00 |
| 02/08/2023 | ECs with H Niazi re: updating agenda for next meeting; corrections to counsel assignments | 0.90 | $1,050.00 | $945.00 |
| 02/09/2023 | Co-Counsel Communications: ████████████████ | 1.10 | $1,050.00 | $1,155.00 |
| 02/11/2023 | Communication with client: ██████████████████████ | 2.80 | $1,050.00 | $2,940.00 |

| | | | | |
|---|---|---|---|---|
| | ██████ . (1:15) and Travel to and from hotel (1:30) | | | |
| 02/13/2023 | Legal Research: Issue: standing requirements for consumers in merger cases (1.1), and motions to stay pending DOJ review (remainder) | 2.00 | $1,050.00 | $2,100.00 |
| 02/13/2023 | Pre-trial litigation: Analysis of defendants' proposed protective order (0.6); comments re same to co-counsel looking for response (0.3); Review of JetBlue's Responses and Objections to First Set of Doc Requests (0.4); legal research re: DOJ second requests and legitimacy of Defts' objections (1.3); EC to co-counsel and counsel for JB setting up M&C (0.3) | 2.80 | $1,050.00 | $2,940.00 |
| 02/13/2023 | Pre-trial litigation: Drafting alternative protective order (2.0) | 2.10 | $1,050.00 | $2,205.00 |
| 02/13/2023 | Add'l ECs to team re: case organization | 0.60 | $1,050.00 | $630.00 |
| 02/14/2023 | Discovery: Analysis of edits of protective order, and analysis of other POs in district. | 0.20 | $1,050.00 | $210.00 |
| 02/14/2023 | Co-Counsel Communications: ██████ ██████ | 1.00 | $1,050.00 | $1,050.00 |
| 02/14/2023 | Create and edits to agenda for weekly meeting (0.8); ECs to team; ECs to defense counsel requesting M/C. | 1.30 | $1,050.00 | $1,365.00 |
| 02/15/2023 | Brief Writing: ██████ ██████ | 6.80 | $1,050.00 | $7,140.00 |
| 02/15/2023 | Consider, research prior statements, respond to defense counsel objections re: Rule 34, HSR documents, protective order, and other issues (1.3); org. ECs re: M/C (0.2); ECs to team (0.3) | 1.80 | $1,050.00 | $1,890.00 |
| 02/16/2023 | ECs to team re: various | 0.30 | $1,050.00 | $315.00 |
| 02/17/2023 | Correspondence: Meet and confer with defendants re: ██████ ██████ | 1.40 | $1,050.00 | $1,470.00 |
| 02/17/2023 | F/U with team re: M/C with Ds; Discovery issues; response re: plaintiff standing | 1.20 | $1,050.00 | $1,260.00 |
| 02/19/2023 | Brief Writing: Further drafting ██████ . | 2.40 | $1,050.00 | $2,520.00 |
| 02/21/2023 | Brief Writing: Final re-write and edits to ██████ | 2.10 | $1,050.00 | $2,205.00 |
| 02/21/2023 | Read and response ECs from team/defense | 0.30 | $1,050.00 | $315.00 |
| 02/24/2023 | Brief Writing: Review of D's RFP response in discovery | 1.90 | $1,050.00 | $1,995.00 |
| 02/24/2023 | Review of L Winters' preliminary injunction motion; comments and EC; ECs to defense re: letter brief | 1.20 | $1,050.00 | $1,260.00 |
| 02/26/2023 | Brief Writing: Initial research in response to JB and Spirit's responses to RFP joint discovery letter, JB and Spirit's protective order brief, and initial drafting of notes. | 5.30 | $1,050.00 | $5,565.00 |
| 02/27/2023 | Brief Writing: Completion of briefing two letter briefs, exchange with defendants, further review and response, further review and response, E/Cs with defense counsel, filing of brief. In total, 9:30 to 10 pm wit roughly 1.5 hr breaks. | 11.00 | $1,050.00 | $11,550.00 |
| 02/27/2023 | Series of ECs with defense counsel re: joint brief, analysis of prior ECs with defense, and F/Us re: Ds' refusals to authorize joint filing | 0.90 | $1,050.00 | $945.00 |
| 02/28/2023 | Prep and call with team | 0.80 | $1,050.00 | $840.00 |
| 02/28/2023 | ECs with team: create and transmit agenda | 0.50 | $1,050.00 | $525.00 |

| | | | | |
|---|---|---|---|---|
| 03/07/2023 | Review of news accounts of DOJ Complaint, ECs to co-counsel (0.4); initial review of DOJ allegations, some research (1.5); ECs with defense re: MC in light of DOJ Complaint (0.3); add'l discussions with co-counsel re: DOJ filing (0.5) | 2.70 | $1,050.00 | $2,835.00 |
| 03/07/2023 | Review of defs' initial disclosures, assignments to team, read and respond to team ECs (1.2); review of L Winters Prelim. Injunc. Motion (1.0) | 2.20 | $1,050.00 | $2,310.00 |
| 03/08/2023 | Pre-trial litigation: ECs with defense counsel re: meet and confer for motion to transfer venue under Section 1404 in light of DOJ lawsuit being filed on 3/7/23. Also review of DOJ complaint. | 3.20 | $1,050.00 | $3,360.00 |
| 03/08/2023 | Broad discussions with team re ███████████████████████████████████ ██████ | 2.50 | $1,050.00 | $2,625.00 |
| 03/09/2023 | Legal Research: Issue: transfer of case under 1404, whether consolidation is a factor. | 1.20 | $1,050.00 | $1,260.00 |
| 03/09/2023 | Read and respond to ECs re: agreeing to the transfer | 0.60 | $1,050.00 | $630.00 |
| 03/10/2023 | ECs with co-counsel re: developments on transfer to Boston (0.3); TC with co-counsel re: same (0.8) | 1.10 | $1,050.00 | $1,155.00 |
| 03/10/2023 | Prep for an VC with defense counsel re: MC on motion to transfer | 1.00 | $1,050.00 | $1,050.00 |
| 03/13/2023 | Legal research into Judge Young's 30+ AT rulings; review of 1st Cir. law on Section 7 | 3.20 | $1,050.00 | $3,360.00 |
| 03/13/2023 | Review of Judge Westmore's 3/10 discovery order | 0.80 | $1,050.00 | $840.00 |
| 03/13/2023 | ECs with D counsel re: stipulation to transfer (0.4); review of stip (0.8); research assignments to team (0.4); prep and M/C with defendants on stip, F/U with plaintiffs' counsel (1.5) | 3.10 | $1,050.00 | $3,255.00 |
| 03/13/2023 | Review of DOJ trial brief in NEA case | 1.20 | $1,050.00 | $1,260.00 |
| 03/13/2023 | ECs with co-counsel re: HHI and prima facie case, discussions re: case law 1st Cir. v. 9th Cir. | 0.80 | $1,050.00 | $840.00 |
| 03/14/2023 | Brief Writing: ██████████████████████████████████ | 1.50 | $1,050.00 | $1,575.00 |
| 03/14/2023 | Prep and VC with plaintiffs' counsel | 0.80 | $1,050.00 | $840.00 |
| 03/14/2023 | ECs to team re: transfer | 0.80 | $1,050.00 | $840.00 |
| 03/14/2023 | Further review of Judge Young's decisions, drug antitrust cases, attitude on summary judgment in particular; also First Circuit cases; write-up on Cia Petrolera Caribe and Town of Norwood cases. | 2.30 | $1,050.00 | $2,415.00 |
| 03/15/2023 | ECs with defense re: stip; read and respond (0.8); ECs to team re: assignments (0.4); edits to proposed protective order (0.5); TC with def counsel and FU with plaintiffs' counsel (1.0); full update to clients on status of case and recent developments (1.0) | 3.70 | $1,050.00 | $3,885.00 |
| 03/16/2023 | Co-Counsel Communications: ██████████████████████████████ ████████████████████ | 0.40 | $1,050.00 | $420.00 |
| 03/16/2023 | Consideration of edits/changes to PO; series of ECs with defense re: same | 1.60 | $1,050.00 | $1,680.00 |
| 03/16/2023 | EC to Lingel re: HHI analysis and quick review (0.3) | 0.30 | $1,050.00 | $315.00 |
| 03/17/2023 | Review of Judge White transfer order (0.2); discussion and ECs to team re: same (0.5); instructions to paralegals re: upcoming discover (0.7); review of vendor pricing for discovery and reactions to paralegal (1.2) | 2.60 | $1,050.00 | $2,730.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/21/2023 | Consider and create agenda for team meeting (0.6); review of Josephine write-up on JB's proposed divestitures (1.0); check in with team re: plaintiff standing; DOJ order (1.2); TCs and ECs with L Blum re: case costs and budgeting (0.8); VC with some of co-counsel (1.0) | 4.60 | $1,050.00 | $4,830.00 |
| 03/28/2023 | Consideration and creation of weekly agenda (0.5); Review discovery vendor quotation (0.8); ECs with H Niazi and Blum re: same (0.4); case admin (0.5); prep and VC with co-counsel (1.0) | 3.20 | $1,050.00 | $3,360.00 |
| 03/29/2023 | Admin re: discovery production (0.5); TC with L Blum re: hosting discovery (0.8) | 1.30 | $1,050.00 | $1,365.00 |
| 03/30/2023 | Review and respond to Defendants' filing of motion to relate and transfer to Judge Young (0.4); ECs re: admin and discovery (0.5); TC with L Blum re: hosting discovery (0.8) | 1.70 | $1,050.00 | $1,785.00 |
| 04/04/2023 | ECs re: delivery of HSR documents, issue re: inadvertently sent drives from Shearman | 0.80 | $1,050.00 | $840.00 |
| 04/07/2023 | Catch up on ECs (0.6); pro hac vice application and comms (0.8) | 1.40 | $1,050.00 | $1,470.00 |
| 04/10/2023 | Read and respond ECs with team | 0.50 | $1,050.00 | $525.00 |
| 04/10/2023 | ECs re: various with team | 0.70 | $1,050.00 | $735.00 |
| 04/11/2023 | Consideration of discovery hosting options (1.3); ECs with team | 1.50 | $1,050.00 | $1,575.00 |
| 04/11/2023 | Pro hac vice issues, TC with Boston local counsel (0.8); further discovery consideration, PWs, etc. (0.9) | 1.70 | $1,050.00 | $1,785.00 |
| 04/12/2023 | Review and consideration of draft CMOs from E. Glass, Court order re: status and other docs (2.1), TC with defense counsel and ECs re: CMO (0.8); VC with plaintiffs' counsel (0.5); PHV declaration edits (0.5); read local rules (1.5); ECs and various TCs with co-counsel re: initial disclosures, PHV, local rules, discovery, admin issues, and various other (2.2) | 7.60 | $1,050.00 | $7,980.00 |
| 04/13/2023 | Court Time or Preparation: Preparation for Initial Conference with Judge Young (0.5); hearing itself (0.8); debrief with co-counsel. | 1.50 | $1,050.00 | $1,575.00 |
| 04/13/2023 | Court Time or Preparation: Review of CMC statements parties filed in ND Cal, review of DOJ's scheduling order, (0.75); consideration of timeline of case (0.5) organization of thoughts for hearing (0.7); phone call with Ethan Glass of Jet Blue (0.5) | 2.50 | $1,050.00 | $2,625.00 |
| 04/13/2023 | ECs and admin and F/U re: discovery hosting | 0.40 | $1,050.00 | $420.00 |
| 04/14/2023 | TC with JMA re: case overview | 1.00 | $1,050.00 | $1,050.00 |
| 04/17/2023 | Co-Counsel Communications: ███████████ ████ | 5.80 | $1,050.00 | $6,090.00 |
| 04/17/2023 | Development of meeting agenda for all day meeting | 1.20 | $1,050.00 | $1,260.00 |
| 04/18/2023 | TC with S Larson re: associating into case (1.0); ECs with co-counsel re: team meeting (0.3); review, consideration and initial notes re draft trial schedule (1.5) | 2.80 | $1,050.00 | $2,940.00 |
| 04/19/2023 | ECs re: proposed trial schedule (0.3); consideration and adjustments of trial schedule, TC co-counsel re: same (1.6) | 1.90 | $1,050.00 | $1,995.00 |
| 04/20/2023 | Brief Writing: Review and edits to case and trial schedule. Arguments vs. defendants' proposal. | 3.50 | $1,050.00 | $3,675.00 |
| 04/20/2023 | ECs with counsel re: CMO (0.5); review of notes and discussions re: consolidation (0.6); division of labor on draft CMO (0.9) | 2.00 | $1,050.00 | $2,100.00 |

Invoice # 601 - 00014-Jet Blue

| 04/21/2023 | Final edits ███████████████████████████████ | 1.30 | $1,050.00 | $1,365.00 |
|---|---|---|---|---|
| 04/23/2023 | ECs re: case developments | 0.30 | $1,050.00 | $315.00 |
| 04/23/2023 | Internal discussion re Larson association and other case updates (1.2); ECs re same (0.3) | 1.80 | $1,050.00 | $1,890.00 |
| 04/24/2023 | Review and respond revised draft CMO, redlines to proposal (1.6); service list creation (0.5), ECs to counsel and internal discussions (1.3); MC with counsel, DOJ and F/U ECs with team (1.3) | 4.70 | $1,050.00 | $4,935.00 |
| 04/25/2023 | Review DOJ objection to our CMO, consider issues; ECs with DOJ counsel; organization of issues for discussion with team; team meeting re: same; onboarding for Larson attorneys | 4.30 | $1,050.00 | $4,515.00 |
| 04/26/2023 | Co-Counsel Communications: ████████████████████████ ████████████████████████████ | 1.80 | $1,050.00 | $1,890.00 |
| 04/26/2023 | Brief Writing: Drafting response to ████████████████ | 2.30 | $1,050.00 | $2,415.00 |
| 04/26/2023 | Add'l ECs re: case and counsel to plaintiffs' attorneys on discovery issues (0.6); TC with JMA (1.2) | 1.80 | $1,050.00 | $1,890.00 |
| 04/28/2023 | ECs and TCs with plaintiffs' counsel re: proposed scheduling email to Judge Young's clerk (0.3); ECs re: discovery with Larson attys and L Blum (0.9); TC with counsel for DOJ and F/U with co-counsel re: trial consolidation, trial schedule, deposition proposal, investigative files; planning for M/C over the weekend, analysis of same (2.7) | 3.90 | $1,050.00 | $4,095.00 |
| 04/29/2023 | Review agenda for discussion with DOJ with Ruyak; VC with co-counsel and analysis of DOJ issues | 2.70 | $1,050.00 | $2,835.00 |
| 05/01/2023 | Review and discuss discovery assignments (1.5); Vid Conf. with team (1.0), zoom MC with DOJ, various indiv. TCs with team members | 3.80 | $1,050.00 | $3,990.00 |
| 05/03/2023 | Org depo mtg ECs; review of CMO and distrib. To Ruyak and Larson (0.7); add. Work on CMO (0.5); ECs to DOJ lawyers (1.2); MC with defense lawyers re: CMO; (0.5); TCs with various team (1.1) | 4.00 | $1,050.00 | $4,200.00 |
| 05/04/2023 | Respond to ECs (0.4); redlines to CMO (0.9); TCs with Larson and Ruyak re discovery | 2.40 | $1,050.00 | $2,520.00 |
| 05/05/2023 | TCs with various re: deposition assignments; TC with B Ruyak re: discovery | 1.30 | $1,050.00 | $1,365.00 |
| 05/08/2023 | Admin re: ECF filings and Signing PO | 0.70 | $1,050.00 | $735.00 |
| 05/09/2023 | Further admin re: ECF filing (0.4); ECs and TCs with L Blum re: discovery planning (0.8); agenda for team mtg (0.5); discuss discovery hosting (0.5); Review and ECs of all deposition scheduling with H Niazi and others (1.7); Vid Con. with team (1.0); scheduling for conf calls (0.5); Depo scheduling anaylsis and ECs with DOJ re same (0.8) | 6.20 | $1,050.00 | $6,510.00 |
| 05/10/2023 | TC with team on discovery issues and depos; Conf with third party disco vendor | 2.50 | $1,050.00 | $2,625.00 |
| 05/11/2023 | ECs on discovery to team | 0.60 | $1,050.00 | $630.00 |
| 05/12/2023 | VC with third party disco; TCs with B Ruyak re: Amazon disco | 2.50 | $1,050.00 | $2,625.00 |
| 05/13/2023 | Read CID depos Kirby, Monaghan, Christie, Gabel, Bartolotta | 7.50 | $1,050.00 | $7,875.00 |
| 05/14/2023 | Read CID depos Kirby, Monaghan, Christie, Gabel, Bartolotta | 3.50 | $1,050.00 | $3,675.00 |

Invoice # 601 - 00014-Jet Blue

| 05/15/2023 | Email comms re: JetBlue | 0.30 | $1,050.00 | $315.00 |
|---|---|---|---|---|
| 05/16/2023 | Discovery: Review of Jet Blue discovery files to ascertain amounts necessary to upload. | 2.30 | $1,050.00 | $2,415.00 |
| 05/16/2023 | Discovery: Review of depositions (Christie). | 1.80 | $1,050.00 | $1,890.00 |
| 05/16/2023 | ECs to counsel re discovery (0.2); Team Conf Call (1.0); var. TCs with Ruyak re: expert and disco (1.2) | 3.70 | $1,050.00 | $3,885.00 |
| 05/17/2023 | ECs re: plaintiffs; TCs with Ruyak re: experts; VC with OpenText re: discovery; FU convo with Ruyak; ECs re: orga of discovery | 3.50 | $1,050.00 | $3,675.00 |
| 05/18/2023 | TC with Ruyak re: discovery, experts, Prot. Order (1.5); ECs with L Papale re: plaintiff standing; review of docs and ECs response (1.2) | 5.20 | $1,050.00 | $5,460.00 |
| 05/19/2023 | Troubleshoot discovery problem with Defs; discuss with Papale (1.0); ECs with Def counsel re: PO; review of attached docs; ECs with team (1.4); review discovery proposal from third party vendor (0.8); review of accounts of NEA decision (0.4); recap, org. and assignments of depos (0.9) | 4.50 | $1,050.00 | $4,725.00 |
| 05/20/2023 | Review of Judge Sorokin NEA decision | 2.30 | $1,050.00 | $2,415.00 |
| 05/22/2023 | TCs re: NEA decision; TC with Ruyak on disco; ECs with team | 2.00 | $1,050.00 | $2,100.00 |
| 05/23/2023 | Recounting MC from Def counsel and Papale, comments to correct (0.5); review scheduling order for mtg, set agenda for mtg (0.6); review of depo schedule from L Wright and assignments to team (1.6); team mtg (1.0); review of depo tx issues with Blum (0.6) | 4.30 | $1,050.00 | $4,515.00 |
| 05/24/2023 | Address issues in ECs to team and D counsel re depos, depo scheduling, assignments, plaintiff disco | 3.20 | $1,050.00 | $3,360.00 |
| 05/26/2023 | ECs re: depos and other (0.8); TCs with team re: handling plaintiff depos and F/U ECs (1.1); ECs re: assignments, etc. (0.4) | 2.30 | $1,050.00 | $2,415.00 |
| 05/27/2023 | Review of all depo summaries on Dropbox (2.0); ECs to team re: same (0.8) | 5.30 | $1,050.00 | $5,565.00 |
| 05/28/2023 | ECs re: depo summaries (0.2); review Klinka (0.4) | 0.60 | $1,050.00 | $630.00 |
| 05/30/2023 | Evidence analysis: Discussion with co-counsel re: strategy for reviewing evidence (1.2); review of depo summaries to prep for meeting (1.1); meeting with co-counsel | 3.50 | $1,050.00 | $3,675.00 |
| 05/31/2023 | ECs with D counsel re depo scheduling; ECs with team re: various | 0.80 | $1,050.00 | $840.00 |
| 06/01/2023 | ECs to team re: assignments and other instructions | 1.00 | $1,050.00 | $1,050.00 |
| 06/01/2023 | Review and respond ECs; discuss expert/discovery with Ruyak | 1.90 | $1,050.00 | $1,995.00 |
| 06/02/2023 | TC re: discovery; ECs to team | 1.90 | $1,050.00 | $1,995.00 |
| 06/04/2023 | ECs re: Klinka depo; travel for Clark depo; depo scheduling (0.9); read and comment on interrogs to plaintiffs (1.5); investigate third-party discovery issues (0.7) | 3.10 | $1,050.00 | $3,255.00 |
| 06/05/2023 | Travel: SF home to NY hotel; deposition preparation (5.5) | 8.50 | $1,050.00 | $8,925.00 |
| 06/05/2023 | ECs re: Winters' depo cheat sheet; scheduling, travel | 1.00 | $1,050.00 | $1,050.00 |
| 06/06/2023 | Discovery: Deposition of David Clark (8:20 am to 5:00pm) | 8.30 | $1,050.00 | $8,715.00 |
| 06/07/2023 | Travel: Flight back to SFO | 8.00 | $1,050.00 | $8,400.00 |
| 06/08/2023 | Review and comment 30b6 topics (0.5); review of Network plan doc (1.0); ECs read | 5.20 | $1,050.00 | $5,460.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | and respond (1.5); consideration of 6/7 order, comments (0.4); ECs to team re: various (0.4): review depo schedule and edits to H Niazi (0.4): Review Southwest Objections and TC with JMA re: same (1.0) | | | |
| 06/09/2023 | Strategy development: E/Cs review and response to issues related to interrogatories, deposition scheduling, ordering transcripts, organization of 30b6 topics. | 2.60 | $1,050.00 | $2,730.00 |
| 06/09/2023 | Admin, email list serv, scheduling (0.7); TC with court reporter vendor and FU (0.6) | 1.30 | $1,050.00 | $1,365.00 |
| 06/10/2023 | Prep for team meeting, agenda, review of depo schedule and team meeting (2.6); F/U from meeting re: interrogs, RFPs, subpoenas, assignments to team (1.4); TC with Ruyak, JMA et al (1.2) | 5.20 | $1,050.00 | $5,460.00 |
| 06/12/2023 | Review of HHI, routes, ECs with expert (1.2); review subpoenas and comms to H Niazi (1.1); admin ECs (0.4); review RFPs from G Herrman, comment (0.8); review interrogs, comment (0.4); ECs to team (0.3) | 4.20 | $1,050.00 | $4,410.00 |
| 06/13/2023 | Review subpoenas from Defs (0.6); HHI and Routes analysis and discussion (0.8); ECs re: Biffle, depo org; real time (0.7); Issue arising in plaintiff deps (1.0); TC with counsel re: issues arising in P. Depos (0.9); review of pattern of depo Qs to Ps (0.5); discussion and FU re: instruction to Christie not to answer (1.0) | 5.50 | $1,050.00 | $5,775.00 |
| 06/14/2023 | ECs to team re: TXs, paralegals, real time (0.6); Research and review of standing law (3.5); analysis of standing issues in case, review of P's testimony, theories of injury, write up, instructions to team (0.8) | 4.90 | $1,050.00 | $5,145.00 |
| 06/15/2023 | Various admin, depo schedule; TC with Ruyak re expert | 1.50 | $1,050.00 | $1,575.00 |
| 06/17/2023 | ECs defense counsel; Review depo schedules, team work load analysis, assignments, prep for team mtg; team mtg | 3.50 | $1,050.00 | $3,675.00 |
| 06/19/2023 | ECs with team re: depo coverage (0.3); Southwest issue re confidentiality, ECs and TC with attorney Stallings re: same (1.5) | 1.80 | $1,050.00 | $1,890.00 |
| 06/20/2023 | ECs with team (0.3); Wayne Co. docs agreement (0.5); HHI issue (0.8); Prep and call with R Bonsignore et al re: Plaintiff depos (0.7); Southwest issue, depo scheduling (1.5) | 3.80 | $1,050.00 | $3,990.00 |
| 06/21/2023 | Issue re: entry of wrong PO, review of impacted docs, discussions with DOJ and defense (2.5); org of docs for H. Singer (0.5); address emerging issue in pl depos; direct H Niazi on doc org; set mtg (1.0); Wells Dep ECs (0.5); review hot docs from G Herrman (1.0); orchestrate team on depo coverage (1.0); TC with Ruyak re: Hurley (0.8); mtg with p counsel re: defending deps (1.0) | 8.30 | $1,050.00 | $8,715.00 |
| 06/22/2023 | Discovery: Deposition of Drew Wells (Allegiant) | 7.90 | $1,050.00 | $8,295.00 |
| 06/22/2023 | Direction to team re depo coverage and various (0.8); Wells Depo prep (1.0) | 1.80 | $1,050.00 | $1,890.00 |
| 06/23/2023 | ECs admin and directing team on coverage, disco, etc. (1.0); review of schedule, work loads of each atty, modifying and assigning for last week of discovery (1.3) | 2.30 | $1,050.00 | $2,415.00 |
| 06/24/2023 | Prep for and weekly team vid conf. | 2.50 | $1,050.00 | $2,625.00 |
| 06/26/2023 | Strategy development: Management of case: depo assignments, review of orders, and responding to ECs | 3.30 | $1,050.00 | $3,465.00 |
| 06/26/2023 | Prep for Hilliard dep | 1.50 | $1,050.00 | $1,575.00 |
| 06/27/2023 | Discovery: Hilliard depo (6am to 3:22pm) | 9.40 | $1,050.00 | $9,870.00 |
| 06/27/2023 | Address Issues re: expert, Gardner dep coverage (1.0); respond to ECs | 1.50 | $1,050.00 | $1,575.00 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 06/28/2023 | Responding to ECs (0.5); Prep for MCs re SWA; MC re doc requests and Rogs to Spirit (1.3); review for intake Spirit productions (1.0); org of doc productions with L Blum and H Niazi (0.7); review, edit, comment on MC letter for C Nedeau (0.8); review preliminary witness list of DOJ and Defendants (0.8); review for intake another doc production (0.6) | 5.70 | $1,050.00 | $5,985.00 |
| 06/29/2023 | Organize meetings re ████████████████████████ ████████████████ (0.9); M/C re: spirit objections and team call re trial prep (1.5) | 3.70 | $1,050.00 | $3,885.00 |
| 06/30/2023 | Series of TCs re selection of plaintiffs for trial; team calls re: same, consolidation of testimony via 1006, trial args, preparation of final witness list and preparation of witness lists and exhibits | 8.50 | $1,050.00 | $8,925.00 |
| 07/05/2023 | Initial consideration and preparation/org of materials for offensive SJ motion, dep TXs, key exhibits, review of case law; various TCs with JMA re: offensive SJ | 6.50 | $1,050.00 | $6,825.00 |
| 07/06/2023 | ECs re depo scheduling and org of post-holiday check-in with team (0.5); Analysis of privilege logs re: motion to compel, ECs re same (1.3); lewgal research on AC privilege in merger setting for motion to compel (1.5); team call re: SJ prep (1.0); ECs to team re assignments, D counsel, and other issues (2.0) | 6.30 | $1,050.00 | $6,615.00 |
| 07/07/2023 | TC with Ruyak and Herrman re SJ (1.5); ECs and admin (0.7) | 2.20 | $1,050.00 | $2,310.00 |
| 07/10/2023 | Co-Counsel Communications: ████████████████ ████████████████████████████████████████ ████████████████████ | 2.90 | $1,050.00 | $3,045.00 |
| 07/10/2023 | Review analysis on disgorgement and legal research (0.8); Review of issue with Southwest, development of proposal, EC with Stallings (1.0); ECs admin and case org | 2.00 | $1,050.00 | $2,100.00 |
| 07/11/2023 | Correspondence: 5 TCs with plaintiffs counsel re evidence collection assignments | 1.50 | $1,050.00 | $1,575.00 |
| 07/11/2023 | Evidence analysis: Reading and analyzing David Clark CID deposition | 3.20 | $1,050.00 | $3,360.00 |
| 07/12/2023 | Co-Counsel Communications ████████████████████████ ████████████████████ | 2.90 | $1,050.00 | $3,045.00 |
| 07/12/2023 | Strategy development: Review of witnesses and assignments to lawyers | 1.10 | $1,050.00 | $1,155.00 |
| 07/12/2023 | Strategy development: Emails with Ed Duffy, and discussions with co counsel, regarding third-party subpoenas, and DOJ's declining to produce documents from those subpoena requests. | 1.40 | $1,050.00 | $1,470.00 |
| 07/12/2023 | Directing team and responding to ECs | 1.50 | $1,050.00 | $1,575.00 |
| 07/13/2023 | Responding to ECs; reviewing depos/exhibits, identifying and outlining evidence for SJ | 6.50 | $1,050.00 | $6,825.00 |
| 07/14/2023 | Reviewing depo txs, outlining evidence | 5.50 | $1,050.00 | $5,775.00 |
| 07/16/2023 | Prepping for DC trip, organizing depos, evidence, major issues to discuss, agenda | 3.00 | $1,050.00 | $3,150.00 |
| 07/17/2023 | Travel: Review of evidence on plane in prep for all-day mtgs with Larson attys in DC (6.0); Travel from SF to DC 6:30am PT to 4:30 pm ET | 7.00 | $1,050.00 | $7,350.00 |
| 07/17/2023 | Evidence analysis: After arrival in DC, analysis of Clark CID depo, exhibits, and related items in anticipation of SJ and expert report. | 6.80 | $1,050.00 | $7,140.00 |
| 07/18/2023 | DC meeting with Larson attys and expert re: SJ, evidence review, outlining trial, | 10.10 | $1,050.00 | $10,605.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | witnesses, overall trial prep | | | |
| 07/19/2023 | Strategy development: Prep for and participation in Washington DC meeting with Larson Attorney's and expert re: summary judgment. | 8.20 | $1,050.00 | $8,610.00 |
| 07/19/2023 | Prep for atty mtg at Larson in DC | 3.10 | $1,050.00 | $3,255.00 |
| 07/20/2023 | Legal Research: Research and review of substantive merger law in light of issues considered at Larson mtg. | 6.30 | $1,050.00 | $6,615.00 |
| 07/20/2023 | Travel DC to Reno; Lyfts to/from airport | 10.50 | $1,050.00 | $11,025.00 |
| 07/21/2023 | Legal Research: Legal research on substantive merger law for the summary judgment motion. Research, read and analyze add'l 30 decisions. | 5.80 | $1,050.00 | $6,090.00 |
| 07/23/2023 | Reviewing case law and drafting outline for law section | 6.50 | $1,050.00 | $6,825.00 |
| 07/24/2023 | Brief Writing: Researching case law on mergers, reviewing decisions, ███████ ████████████ | 6.80 | $1,050.00 | $7,140.00 |
| 07/24/2023 | Consideration and ECs re: moving deadlines for SJ; TCs with Larson attys | 1.50 | $1,050.00 | $1,575.00 |
| 07/25/2023 | Brief Writing: Continued… Researching case law on mergers, reviewing decisions, Drafting law section for SJ motion. | 6.60 | $1,050.00 | $6,930.00 |
| 07/25/2023 | Analysis of HHI in older SC merger cases; analysis from Larson firm (1.3); review of proof chart (0.6); assignments to attys (1.0) | 2.90 | $1,050.00 | $3,045.00 |
| 07/26/2023 | Brief Writing: Continued… Researching case law on mergers, reviewing decisions, Drafting law section for SJ motion. | 8.30 | $1,050.00 | $8,715.00 |
| 07/27/2023 | Brief Writing: Conversations with co counsel re: SJ brief (1.0; review of both expert draft reports and emails to experts and lawyers re: same (1.5); legal research into relevant markets and statements of parties. | 9.30 | $1,050.00 | $9,765.00 |
| 07/28/2023 | Strategy for SJ and pattern development from case law; analysis of facts to law | 8.50 | $1,050.00 | $8,925.00 |
| 07/29/2023 | Brief Writing: Telephone call with Mark and Greg (2.2) ▒▒ discussing efficiencies argument. Legal research on efficiencies, merger-specific | 9.40 | $1,050.00 | $9,870.00 |
| 07/30/2023 | Drafting, re-writing, edits to ██████████████ | 12.50 | $1,050.00 | $13,125.00 |
| 07/31/2023 | Drafting, rewriting and editing all sections of SJ draft/Sep. Statement; discussions with co-counsel | 11.30 | $1,050.00 | $11,865.00 |
| 08/01/2023 | Re-writing and editing SJ; addressing issue re: filing under seal; series of discussions with Larson attys; ECs to team | 9.50 | $1,050.00 | $9,975.00 |
| 08/02/2023 | Brief Writing: Reviewing defendants, undisputed material facts in summary judgment, motion, re standing; notes on initial thoughts. | 6.30 | $1,050.00 | $6,615.00 |
| 08/02/2023 | Various TCs with Ruyak RE: SJ brief | 1.50 | $1,050.00 | $1,575.00 |
| 08/03/2023 | Further org of Opp to SJ brief; assignments to team; team meeting (8.5); further editing SJ motion | 10.00 | $1,050.00 | $10,500.00 |
| 08/04/2023 | Depo designation issue and assignments (1.4); TCs with team re: negotiation of SJ filing and MC with Liz Wright (2.5); writing opp. to motion to strike (3.3); further edits to SJ motion (2.0) | 9.20 | $1,050.00 | $9,660.00 |
| 08/05/2023 | Further research and analysis of Opp. to Standing SJ Mot.; project re: HHIs for all flights flown by plaintiffs and whether impacted by merger | 8.30 | $1,050.00 | $8,715.00 |

Invoice # 601 - 00014-Jet Blue

| 08/07/2023 | TCs with Ruyak/Herrman re: impact of Court's denial of motion to seal and motion to file excess pages; depo designations; SJ Opposition; editing SJ motion from original 70 pp. | 9.50 | $1,050.00 | $9,975.00 |
|---|---|---|---|---|
| 08/08/2023 | Further editing and re-writing of SJ brief to meet 20-page requirement; various TCs re prep for M/C with Defs; list of impacted routes | 10.50 | $1,050.00 | $11,025.00 |
| 08/09/2023 | TCs with co-counsel (1.8); draft notice of withdrawal (0.8); turning to SJ Opposition, analyze and discuss expert different categories of routes; review of plaintiff discovery; review and responding to ECs from team re: SJ Opp. (4.0) | 6.40 | $1,050.00 | $6,720.00 |
| 08/10/2023 | Brief Writing: Call with ███████████████████████ ██ | 6.40 | $1,050.00 | $6,720.00 |
| 08/11/2023 | Drafting ████████ | 6.50 | $1,050.00 | $6,825.00 |
| 08/13/2023 | Organization of opposition requirements and assignment of tasks to co-counsel | 0.80 | $1,050.00 | $840.00 |
| 08/15/2023 | Brief Writing: ████████. | 6.20 | $1,050.00 | $6,510.00 |
| 08/16/2023 | Drafting ████████ (5.5); Organizational ECs with JLA and Jenan (0.5) | 6.00 | $1,050.00 | $6,300.00 |
| 08/17/2023 | Review and comment on exhibit list, discuss with co-counsel as well as other deadlines in trial schedule (1.0); Review, edit, comment on plaintiff decs for SJ Opp, Statement of Undisputed Facts, ECs to team re: same (1.5); ECs to team re: management of other SJ Opp tasks (0.3); drafting SJ Opposition brief (6.0) | 8.80 | $1,050.00 | $9,240.00 |
| 08/18/2023 | Various Conf Calls and ECs with team re: SJ Opp brief, SUMF, materials for impoundment; plaintiff decs and related issues (2.5); reviewing plaintiff depos and discovery; (3.0); drafting SJ opp brief (2.0) | 7.50 | $1,050.00 | $7,875.00 |
| 08/19/2023 | Review of SUMF, depo transcripts, plaintiff exhibits (3.5); add'l evidence review and spreadsheet on impacted routes (4.0) | 7.50 | $1,050.00 | $7,875.00 |
| 08/20/2023 | Drafting and ████████ | 8.50 | $1,050.00 | $8,925.00 |
| 08/21/2023 | Further drafting, editing, re-writing, finalizing SJ Opp brief; organization of exhibits for filing; TCs with team re brief, exhibits, filing, etc. | 12.50 | $1,050.00 | $13,125.00 |
| 08/22/2023 | Finalizing SUMF, comments on SUMF to JLA and Hawrris; TCs with team re: various; final editing, organization, exhibits, filing, redactions, etc. (7.0); TCs and ECs re: Friedman dep (0.3); further ECs to team (0.3) | 7.60 | $1,050.00 | $7,980.00 |
| 08/23/2023 | ECs/VMs to court, defense counsel re: redactions (0.3); TCs with team re: same (0.7); Comms with co-counsel re: case deadlines and notices to third parties re: trial exhibits | 1.50 | $1,050.00 | $1,575.00 |
| 08/24/2023 | Various TCs with team re inadvertent disclosures, investigation into timeline | 1.50 | $1,050.00 | $1,575.00 |
| 08/27/2023 | Review of research into inadvertent disclosures; Goldman Sachs financing agreements; ECs with | 1.00 | $1,050.00 | $1,050.00 |
| 08/28/2023 | Prepare and Call with team re: trial strategy (1.3); review redacted docs for substitution and send to court and counsel (0.8); ECs with defense and co-counsel re: Sanctions motion (0.5) | 2.60 | $1,050.00 | $2,730.00 |
| 08/29/2023 | Discovery: Video conf. with experts for deposition prep. | 2.10 | $1,050.00 | $2,205.00 |
| 08/29/2023 | Pleadings: Review of Motion for sanctions and initial notes of thoughts on issues. | 0.80 | $1,050.00 | $840.00 |
| 08/29/2023 | Pleadings: Further analysis of motion for sanctions (0.3) and Discussion with team re: motion for sanctions. | 2.60 | $1,050.00 | $2,730.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/30/2023 | Evidence analysis: Deposition counter designations: Draper, Jaramillo, █Beck, Yealy. | 9.10 | $1,050.00 | $9,555.00 |
| 08/31/2023 | Evidence analysis: Deposition counter designations: Gallagher | 1.40 | $1,050.00 | $1,470.00 |
| 09/03/2023 | Brief Writing: █████████ | 5.70 | $1,050.00 | $5,985.00 |
| 09/04/2023 | Brief Writing: █████████ | 3.80 | $1,050.00 | $3,990.00 |
| 09/05/2023 | Brief Writing: █████████████ | 0.40 | $1,050.00 | $420.00 |
| 09/06/2023 | Brief Writing: ████████████████ ███████████ | 2.50 | $1,050.00 | $2,625.00 |
| 09/07/2023 | Brief Writing: ███████████ | 5.20 | $1,050.00 | $5,460.00 |
| 09/08/2023 | Brief Writing: █████████████████ | 11.40 | $1,050.00 | $11,970.00 |
| 09/09/2023 | Strategy development: Conf Call with trial team (0.5) | 0.50 | $1,050.00 | $525.00 |
| 09/09/2023 | Brief Writing: ████████████ | 3.20 | $1,050.00 | $3,360.00 |
| 09/09/2023 | Brief Writing: █████████████ | 1.20 | $1,050.00 | $1,260.00 |
| 09/09/2023 | Brief Writing: ██████████ | 2.00 | $1,050.00 | $2,100.00 |
| 09/10/2023 | Brief Writing: ██████████████ ██████ | 1.80 | $1,050.00 | $1,890.00 |
| 09/10/2023 | Brief Writing: ████████████ | 2.00 | $1,050.00 | $2,100.00 |
| 09/11/2023 | Brief Writing: ███████████████ ███████ | 6.40 | $1,050.00 | $6,720.00 |
| 09/12/2023 | Strategy development: Conf. Call with BR, GH, JMASr. re: (1) joint trial; (2) pre trial memo; (3) motions in limine; (4) exhibit objections. | 1.70 | $1,050.00 | $1,785.00 |
| 09/12/2023 | Legal Research: Motions in limine and how consolidated trials function as a practical matter. | 0.70 | $1,050.00 | $735.00 |
| 09/13/2023 | Pre-trial litigation: ECs and TCs with Ross, Hawrris, Greg re: submitting chambers copies of SJ opposition (1.3); ECs to DOJ and Plantiffs counsel re conference to discuss trial (0.5) | 1.80 | $1,050.00 | $1,890.00 |
| 09/14/2023 | Co-Counsel Communications: ██████████ | 0.60 | $1,050.00 | $630.00 |
| 09/14/2023 | Discovery: Depo Prep with Ted Tatos | 2.50 | $1,050.00 | $2,625.00 |
| 09/14/2023 | Co-Counsel Communications: ECs re: upcoming tasks, MILs, Pre-trial Memo, etc. (0.4); review of MIL drafts sufficient to respond to emails (0.6); TCs (0.2); | 1.20 | $1,050.00 | $1,260.00 |
| 09/14/2023 | Brief Writing: Edits to Pre Trial Memo | 1.70 | $1,050.00 | $1,785.00 |
| 09/15/2023 | Discovery: Tatos deposition | 7.70 | $1,050.00 | $8,085.00 |
| 09/15/2023 | Brief Writing: ███████ | 0.30 | $1,050.00 | $315.00 |
| 09/15/2023 | Admin: Review action items for team; divide and assign tasks. | 0.50 | $1,050.00 | $525.00 |
| 09/15/2023 | Co-Counsel Communications: ██████████████ ██████ | 1.20 | $1,050.00 | $1,260.00 |

Invoice # 601 - 00014-Jet Blue

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/16/2023 | Brief Writing: Drafting ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 3.20 | $1,050.00 | $3,360.00 |
| 09/18/2023 | Co-Counsel Communications: ▇▇▇▇▇▇▇▇ | 2.30 | $1,050.00 | $2,415.00 |
| 09/18/2023 | Brief Writing: Draft ▇▇▇▇▇▇▇▇▇▇▇▇ | 1.50 | $1,050.00 | $1,575.00 |
| 09/19/2023 | Brief Writing: ▇▇▇▇▇ | 1.70 | $1,050.00 | $1,785.00 |
| 09/20/2023 | Co-Counsel Communications: ▇▇▇▇▇▇▇ ▇▇▇ | 1.40 | $1,050.00 | $1,470.00 |
| 09/21/2023 | Co-Counsel Communications: ▇▇▇▇▇ | 1.10 | $1,050.00 | $1,155.00 |
| 09/22/2023 | Brief Writing: ▇▇▇▇▇▇ ▇▇ | 4.60 | $1,050.00 | $4,830.00 |
| 09/23/2023 | Brief Writing: ▇▇▇▇▇▇ | 3.10 | $1,050.00 | $3,255.00 |
| 09/24/2023 | Brief Writing: ▇▇▇▇▇▇▇▇▇▇ | 5.70 | $1,050.00 | $5,985.00 |
| 09/25/2023 | Brief Writing: ▇▇▇▇▇▇▇▇ ▇▇▇▇ | 8.60 | $1,050.00 | $9,030.00 |
| 09/26/2023 | Strategy development: ECs and TCs with team re delegation of duties, upcoming tasks | 1.30 | $1,050.00 | $1,365.00 |
| 09/26/2023 | Brief Writing: ▇▇▇▇ | 0.50 | $1,050.00 | $525.00 |
| 09/27/2023 | Brief Writing: ▇▇▇▇▇ | 0.70 | $1,050.00 | $735.00 |
| 09/27/2023 | Brief Writing: ▇▇▇▇▇▇ ▇▇▇ | 1.70 | $1,050.00 | $1,785.00 |
| 09/28/2023 | Co-Counsel Communications: ▇▇▇▇▇ | 2.30 | $1,050.00 | $2,415.00 |
| 09/30/2023 | Court Time or Preparation: Review of SJ materials in preparation of hearing. | 2.40 | $1,050.00 | $2,520.00 |
| 10/01/2023 | Court Time or Preparation: Review of SJ materials in preparation of hearing. | 2.60 | $1,050.00 | $2,730.00 |
| 10/02/2023 | Travel: Hearing on SJ in Boston. Preparation for hearing, reading and organizing materials (5.5), reviewing MIL opps. for today's filing (0.9); review and comment on MiL on out-of-market benefits (0.5); remainder travel time only (1.0) | 8.00 | $1,050.00 | $8,400.00 |
| 10/03/2023 | Brief Writing: ▇▇▇▇▇▇ | 1.40 | $1,050.00 | $1,470.00 |
| 10/03/2023 | Court Time or Preparation: Further hearing preparation on Motion for Summary Judgment. | 5.10 | $1,050.00 | $5,355.00 |
| 10/04/2023 | Court Time or Preparation: Further hearing preparation on Motion for Summary Judgment and other motions to be argued (4.5), and hearing (1.3) | 5.90 | $1,050.00 | $6,195.00 |
| 10/05/2023 | Travel: Hotel in BOS, To Logan, to SFO, to home. | 7.50 | $1,050.00 | $7,875.00 |
| 10/09/2023 | Strategy development: Meeting with co-counsel to discuss trial preparation strategy in light of judge's order denying motion to consolidate. | 0.50 | $1,050.00 | $525.00 |

| | | | | |
|---|---|---|---|---|
| 10/11/2023 | Evidence analysis: Review of Court's decision on summary judgment. | 1.00 | $1,050.00 | $1,050.00 |
| 10/12/2023 | Brief Writing: ██████████████████████ | 2.80 | $1,050.00 | $2,940.00 |
| 10/13/2023 | Brief Writing: ██████████████████████ | 2.40 | $1,050.00 | $2,520.00 |
| 10/14/2023 | Pre-trial litigation: Call with Greg re: final trial brief | 0.60 | $1,050.00 | $630.00 |
| 10/16/2023 | Brief Writing: ██████████████████ | 0.60 | $1,050.00 | $630.00 |
| 10/25/2023 | Pleadings: Notice of appeal, draft and file | 1.10 | $1,050.00 | $1,155.00 |
| 11/02/2023 | Appeal: Review of Rules, outline of tasks to be completed and deadlines. Beginning of review of record for selection of excerpts for appendix. | 4.00 | $1,050.00 | $4,200.00 |
| 11/03/2023 | Appeal: Review of DC record. | 4.10 | $1,050.00 | $4,305.00 |
| 11/06/2023 | Brief Writing: ████████████████ | 3.80 | $1,050.00 | $3,990.00 |
| 11/08/2023 | Appeal: Preparing and filing initial appeal documents. | 1.10 | $1,050.00 | $1,155.00 |
| 11/10/2023 | Appeal: Filing and service of initiating documents in appeal | 1.50 | $1,050.00 | $1,575.00 |
| 11/13/2023 | TC with retired Judge King re: appeal mediation. | 0.50 | $1,050.00 | $525.00 |
| 12/04/2023 | Court Time or Preparation: Travel SFO to Boston for DOJ closing argument (0.5 cab; 5.5 air). | 6.00 | $1,050.00 | $6,300.00 |
| 12/05/2023 | Court Time or Preparation: Closing arguments in DOJ case (2.5), travel (0.4) | 2.90 | $1,050.00 | $3,045.00 |
| 12/05/2023 | Court Time or Preparation: Travel BOS to SFO (6.5), cab to BOS (0.3); cab to home from SFO (0.7) | 7.50 | $1,050.00 | $7,875.00 |
| 01/08/2024 | Appeal: TCs with Robert Bonsignore (0.3) and Ross Friedman (0.4) re: appendix, format of brief, and other filing details. | 0.70 | $1,050.00 | $735.00 |
| 01/09/2024 | Appeal: Review of documents for appendix after request and question from JB counsel Hartnett | 2.10 | $1,050.00 | $2,205.00 |
| 01/16/2024 | Appeal: Review of Judge Young's decision enjoining merger and analysis into its impact on our appeal. Specifically, standing of fliers who did not fly Spirit. | 3.30 | $1,050.00 | $3,465.00 |
| 01/17/2024 | Co-Counsel Communications: Discussion with co-counsel re: ████████████ | 1.10 | $1,050.00 | $1,155.00 |
| 01/17/2024 | Appeal: Research into extension of time to file opening brief. | 0.80 | $1,050.00 | $840.00 |
| 01/18/2024 | Co-Counsel Communications: ████████████████████ ████████████████████ | 1.10 | $1,050.00 | $1,155.00 |
| 01/18/2024 | Appeal: Drafting motion to extend time to file Opening Brief | 0.30 | $1,050.00 | $315.00 |
| 01/19/2024 | Brief Writing: ████████████████████████ | 2.30 | $1,050.00 | $2,415.00 |
| 01/23/2024 | Co-Counsel Communications: ██████████████████ ████████ | 0.30 | $1,050.00 | $315.00 |
| 01/23/2024 | Brief Writing: ████████████████████████ ████████████████ | 0.50 | $1,050.00 | $525.00 |
| 01/23/2024 | Appeal: Filing motion to extend in JetBlue appeal | 0.50 | $1,050.00 | $525.00 |

Invoice # 601 - 00014-Jet Blue

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/23/2024 | Co-Counsel Communications: ▮▮▮▮▮▮ | 0.50 | $1,050.00 | $525.00 |
| 01/25/2024 | Brief Writing: ▮▮▮▮▮▮ | 0.20 | $1,050.00 | $210.00 |
| 01/25/2024 | Brief Writing: ▮▮▮▮▮▮ | 0.60 | $1,050.00 | $630.00 |
| 01/26/2024 | Strategy development: Review of recent interactions between Spirit and JetBlue regarding merger agreement; research into latest SEC filings re: same. | 0.90 | $1,050.00 | $945.00 |
| 01/26/2024 | Brief Writing: ▮▮▮▮▮▮. | 1.70 | $1,050.00 | $1,785.00 |
| 01/29/2024 | Brief Writing: ▮▮▮▮▮▮ | 1.70 | $1,050.00 | $1,785.00 |
| 01/29/2024 | Brief Writing: ▮▮▮▮▮▮ | 0.80 | $1,050.00 | $840.00 |
| 01/29/2024 | Strategy development: TC with SL and JMA re: thoughts on proceeding with SJ and Atty Fee petition and disgorgement of $470M | 0.80 | $1,050.00 | $840.00 |
| 01/30/2024 | Co-Counsel Communications: ▮▮▮▮▮▮ | 0.40 | $1,050.00 | $420.00 |
| 01/30/2024 | Brief Writing: ▮▮▮▮▮▮ | 4.20 | $1,050.00 | $4,410.00 |
| 01/30/2024 | Brief Writing: ▮▮▮▮▮▮ | 0.50 | $1,050.00 | $525.00 |
| 01/30/2024 | Brief Writing: ▮▮▮▮▮▮ | 1.20 | $1,050.00 | $1,260.00 |
| 01/30/2024 | Brief Writing ▮▮▮▮▮▮ | 0.50 | $1,050.00 | $525.00 |
| 01/31/2024 | Brief Writing: ▮▮▮▮▮▮ | 0.10 | $1,050.00 | $105.00 |
| 02/01/2024 | Appeal: In light of 1st Cir. order extending time only till 3/4/2024, analysis of our proposed appendix, JB's additions, and communications with defense counsel and plaintiffs paralegals. | 1.10 | $1,050.00 | $1,155.00 |
| 02/01/2024 | Brief Writing: ▮▮▮▮▮▮ | 4.40 | $1,050.00 | $4,620.00 |
| 02/02/2024 | Evidence analysis: ECs to team re: complete set of written discovery from these two plaintiffs (0.2); Conf Call with counsel re: interrogatories and RFAs (0.3); further analysis of Nieboer's FFL and HHH flights (1.1); further drafting statement of undisputed facts (1.2). | 2.90 | $1,050.00 | $3,045.00 |
| 02/02/2024 | Evidence analysis: Prep for meeting with Nieboer re: declaration for summary judgment motion (0.3) and meeting with Nieboer and Josephine Alioto (1.3). | 1.60 | $1,050.00 | $1,680.00 |
| 02/02/2024 | Evidence analysis: Further review and comment on newest Nieboer dec. | 1.40 | $1,050.00 | $1,470.00 |
| 02/03/2024 | Brief Writing: ▮▮▮▮▮▮ | 4.00 | $1,050.00 | $4,200.00 |
| 02/04/2024 | Brief Writing ▮▮▮▮▮▮ | 6.90 | $1,050.00 | $7,245.00 |

produced; organization of all evidence; drafting SUMF section on Garavanian (40 paragraphs); commenting on Garavanian decl.

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/05/2024 | Brief Writing: ███████████████████████████████ ███████████████ | 3.10 | $1,050.00 | $3,255.00 |
| 02/05/2024 | Brief Writing: ██████████████████████ | 1.70 | $1,050.00 | $1,785.00 |
| 02/08/2024 | Brief Writing: **Preparation for writing Summary Judgment; review of prior motion filed by Defendants; outline of argument.** | 2.50 | $1,050.00 | $2,625.00 |
| 02/08/2024 | Brief Writing: ███████████ | 6.00 | $1,050.00 | $6,300.00 |
| 02/09/2024 | Brief Writing: ███████████ | 7.70 | $1,050.00 | $8,085.00 |
| 02/13/2024 | Brief Writing: ████████████████████ | 3.70 | $1,050.00 | $3,885.00 |
| 02/16/2024 | Strategy development: Discussion with Ethan Glass re settlement (0.1); ECs and discussion with co-counsel (1.2); research into settlement issues (0.8) | 2.20 | $1,050.00 | $2,310.00 |
| 02/16/2024 | Brief Writing: ████████████████. | 0.70 | $1,050.00 | $735.00 |
| 02/16/2024 | Strategy development: Analysis of settlement issues important to JB and Spirit, and their valuation. Consideration and justification for our minimum or floor. | 1.50 | $1,050.00 | $1,575.00 |
| 02/17/2024 | Strategy development: Discussion with counsel regarding settlement (0.65) and f/u research on three settlement issues, including legal research on disgorgement of $400M fee. | 2.40 | $1,050.00 | $2,520.00 |
| 02/24/2024 | Strategy development: 3 Con Calls with Larson and JMA re: case strategy, settlement, and summary judgment filing. TC with Ethan Glass. TCs and ECs to various paralegals re: Review of SJ filing. | 2.30 | $1,050.00 | $2,415.00 |
| 02/25/2024 | Appeal: Initial brief: shell creation, beginning to outline brief. | 4.50 | $1,050.00 | $4,725.00 |
| 02/26/2024 | Appeal: review of appendix; troubleshooting issues in appendix, including accidental omission of a number of key exhibits; re-review of rules re: appendix.; review of trial court exhibits for purposes of deciding whether inclusion necessary. ECs and Tel Confs. with paralegal | 3.90 | $1,050.00 | $4,095.00 |
| 02/26/2024 | Appeal: Review of record in preparation of statement of facts (Arcell, Brito, Brown, D'Augusta, Davis, Faust, Fjord, Freeland) | 2.80 | $1,050.00 | $2,940.00 |
| 02/27/2024 | Brief Writing: ███████████████████████████████ ███████████ | 4.00 | $1,050.00 | $4,200.00 |
| 02/27/2024 | Appeal: Further review of record for statement of fact | 1.20 | $1,050.00 | $1,260.00 |
| 02/28/2024 | Appeal: Further review of appendix for statement of facts. Full analysis of all evidence on all 22 plaintiffs (with greatest emphasis on Marazzo through Whalen) to assess: what flights they have flown, whether they will reliably be expected to continue flying these routes, whether the routes are impacted and other evidence. | 9.70 | $1,050.00 | $10,185.00 |
| 02/29/2024 | Appeal: Review of rules, formatting, and brief content requirements, including review of FRAP and local rules (1.3); drafting oral argument statement (0.3); video conference and ECs with Ross re: appendix and needed corrections (0.75); review of law concerning Rule 54(b) and drafting jurisdictional statement (1.2); editing | 9.00 | $1,050.00 | $9,450.00 |

appendix (0.45); analyzing record, re-reading Singer report; drafting Statement of Case (2.3); completing corrections to Appendix (1.1); analyzing and reviewing the rules regarding sealing, assessing what of the records have been sealed and what parts of the appendix need to be removed for sealing (1.5)

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/29/2024 | Brief Writing: ███████████████████████████. | 1.00 | $1,050.00 | $1,050.00 |
| 02/29/2024 | Appeal: drafting issue presented (2.0); statement of the case | 0.90 | $1,050.00 | $945.00 |
| 03/01/2024 | Brief Writing: ████████████████████ | 0.80 | $1,050.00 | $840.00 |
| 03/01/2024 | Appeal: Legal research; reading case law on Article III, "concrete," and "particularized" injury; and selecting citations for inclusion in the opening brief; drafting initial arguments (4.3); Restructuring, sealing, compiling Appendix and Supp. Appendix; removing and carefully reviewing sealed vs unsealed docs; review of socket and impoundingnordere. Multiple ECs and Con Calls with paralegals and other counsel.. (7.2) | 11.60 | $1,050.00 | $12,180.00 |
| 03/02/2024 | Appeal: Correcting citations to discussion of expert Singer ( 1.4); further review and re-writing of material in Statement of case (0.6) | 2.10 | $1,050.00 | $2,205.00 |
| 03/02/2024 | Appeal: Post-outline drafting of argument section and remainder of brief. | 5.90 | $1,050.00 | $6,195.00 |
| 03/02/2024 | Appeal: editing brief; re-writing sections where necessary | 1.20 | $1,050.00 | $1,260.00 |
| 03/03/2024 | Appeal: final decision on selection of appellants to proceed; consideration and decision on what to include from expert. re-write facts section. Write summary of argument. write introduction. writing complete. | 4.10 | $1,050.00 | $4,305.00 |
| 03/03/2024 | Appeal: printing draft and editing. | 3.30 | $1,050.00 | $3,465.00 |
| 03/03/2024 | Appeal: citations to JA in brief; tables; edits; etc. | 5.30 | $1,050.00 | $5,565.00 |
| 03/04/2024 | Appeal: final edits to Opening Brief, and tables; redacting material from appendix. re-proofing, etc. Filing. Serving. | 4.40 | $1,050.00 | $4,620.00 |
| 03/04/2024 | Legal Research: Research into whether the First Circuit can hear the appeal notwithstanding JetBlue's promises not to merge. | 1.60 | $1,050.00 | $1,680.00 |
| 03/04/2024 | Appeal: Edits to corrected brief. | 1.20 | $1,050.00 | $1,260.00 |
| 03/11/2024 | ConfCall re: attorney fee petition. | 0.80 | $1,050.00 | $840.00 |
| 03/12/2024 | Co-Counsel Communications: ████████████████████████ | 0.50 | $1,050.00 | $525.00 |
| 03/13/2024 | Co-Counsel Communications: ███████████████████████████████████████████████ | 0.60 | $1,050.00 | $630.00 |
| 03/13/2024 | Appeal: Drafting motion to seal Supplemental Appendix. | 1.80 | $1,050.00 | $1,890.00 |
| 03/13/2024 | Co-Counsel Communications: █████████████████████ | 0.60 | $1,050.00 | $630.00 |
| 03/15/2024 | Co-Counsel Communications: ████████████████████ | 0.60 | $1,050.00 | $630.00 |
| 03/15/2024 | Co-Counsel Communications: ████████████ | 0.50 | $1,050.00 | $525.00 |
| 03/15/2024 | Brief Writing: ██████████████████████████ | 3.60 | $1,050.00 | $3,780.00 |

Invoice # 601 - 00014-Jet Blue

| | | | | |
|---|---|---|---|---|
| | ███████████████████████████ | | | |
| 03/16/2024 | Brief Writing████████████████████████████<br>████████████ | 2.50 | $1,050.00 | $2,625.00 |
| 03/18/2024 | Co-Counsel Communications: ███████████████████<br>███ | 1.70 | $1,050.00 | $1,785.00 |
| 03/18/2024 | Brief Writing: ██████████████████████████ | 0.60 | $1,050.00 | $630.00 |
| 03/18/2024 | Pre-trial litigation: Preliminary Review and consideration of Defendants' Motion to Dismiss (1.1); preliminary review of Defendant's Motion for Extension of Time in First Circuit (0.9); ECs with co-counsel re: same (0.3) | 2.30 | $1,050.00 | $2,415.00 |
| 03/18/2024 | Appeal: Review of Appellees Motion to Dismiss Appeal as Moot and Stay Further Briefing (0.2); review of case law supporting motion; ECs and legal research re: Rule 12(c) filing (1.3); legal research on Mootness (3.1); initial drafting of opposition to Motion to Dismiss in CA1 (1.4) | 6.00 | $1,050.00 | $6,300.00 |
| 03/18/2024 | Legal Research: Mootness cases concerning Section 7; review of Bigelow decision and all decisions citing it for similar purpose. Review of Bigelow impact on Mercy Health Services decision in 8th Cir. | 1.50 | $1,050.00 | $1,575.00 |
| 03/19/2024 | Strategy development: Consideration of the proposal to respond to Motion to Dismiss, discussion re same with co-counsel, ECs between team. | 1.50 | $1,050.00 | $1,575.00 |
| 03/19/2024 | Co-Counsel Communications: ███████████████████<br>███ | 0.90 | $1,050.00 | $945.00 |
| 03/19/2024 | Co-Counsel Communications: ███████████████████<br>█████████████ | 2.20 | $1,050.00 | $2,310.00 |
| 03/20/2024 | Pre-trial litigation: Reviewing Court orders of this morning; ECs and TCs with co-counsel re: same. | 0.20 | $1,050.00 | $210.00 |
| 03/26/2024 | Brief Writing: █████████████████████████. | 2.30 | $1,050.00 | $2,415.00 |
| 03/26/2024 | Pleadings: Review and organization of hours for Fee Petition | 1.00 | $1,050.00 | $1,050.00 |
| 03/27/2024 | Brief Writing: ████████████████████████████<br>████████████ | 2.20 | $1,050.00 | $2,310.00 |
| 03/27/2024 | Appeal: Drafting portions of Opposition to Motion to Dismiss Appeal | 4.50 | $1,050.00 | $4,725.00 |
| 03/28/2024 | Appeal: editing and re-writing portions of opposition to motion to dismiss for CA1, TCs with co-counsel to discuss brief; various ECs re: same; preparing for filing and filing | 4.80 | $1,050.00 | $5,040.00 |
| 04/12/2024 | Brief Writing: ██████████████████████ | 6.40 | $1,050.00 | $6,720.00 |
| 04/16/2024 | Brief Writing: ███████████████████ | 0.30 | $1,050.00 | $315.00 |
| 04/18/2024 | Co-Counsel Communications: ███████████████████<br>██████████ | 2.20 | $1,050.00 | $2,310.00 |
| 04/19/2024 | Co-Counsel Communications: ██████████████████████. | 0.30 | $1,050.00 | $315.00 |
| 04/23/2024 | Admin: Resolving issues with trancripts. | 1.00 | $1,050.00 | $1,050.00 |
| 04/24/2024 | Brief Writing: ███████████████████. | 0.60 | $1,050.00 | $630.00 |

**Services Subtotal    $1,317,645.00**

Invoice # 601 - 00014-Jet Blue

**Expenses**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 04/17/2023 | Events: The Italian Homemade Experience | 1.00 | $198.44 | $198.44 |
| Expense | 06/05/2023 | Traveling costs: First CityCab Corp | 1.00 | $104.83 | $104.83 |
| Expense | 06/05/2023 | Meals: The Smith Midtown | 1.00 | $92.31 | $92.31 |
| Expense | 06/06/2023 | Meals: Sea Fire Grill | 1.00 | $349.06 | $349.06 |
| Expense | 06/07/2023 | Traveling costs: White and Blue Group New York | 1.00 | $96.66 | $96.66 |
| Expense | 06/08/2023 | Traveling costs: Courtyard by Marriott New York NY | 1.00 | $1,388.14 | $1,388.14 |
| Expense | 07/17/2023 | Meals: Il Piatto | 1.00 | $79.90 | $79.90 |
| Expense | 07/17/2023 | Traveling costs: Silver Cab | 1.00 | $22.06 | $22.06 |
| Expense | 07/18/2023 | Meals: Blackfinn DC | 1.00 | $36.01 | $36.01 |
| Expense | 07/18/2023 | Traveling costs: Hay Adams Hotel | 1.00 | $50.70 | $50.70 |
| Expense | 07/19/2023 | Meals: Martin's Tavern | 1.00 | $85.35 | $85.35 |
| Expense | 07/20/2023 | Traveling costs: 7/20/2023 Lyft fare - Reno, NV to Truckee, CA | 1.00 | $70.40 | $70.40 |
| Expense | 07/20/2023 | Traveling costs: Yellow Cab Co | 1.00 | $23.76 | $23.76 |
| Expense | 07/20/2023 | Traveling costs: Viasat in-flight | 1.00 | $19.00 | $19.00 |
| Expense | 10/02/2023 | Traveling costs: Boston Taxi | 1.00 | $27.94 | $27.94 |
| Expense | 10/03/2023 | Meals: Boston Chops - restaurant | 1.00 | $167.49 | $167.49 |
| Expense | 10/04/2023 | Meals: Scopa Restaurant | 1.00 | $54.94 | $54.94 |
| Expense | 10/05/2023 | Meals: South Street Diner | 1.00 | $48.52 | $48.52 |
| Expense | 10/25/2023 | Filing Fee: Massachusetts District Court | 1.00 | $505.00 | $505.00 |
| Expense | 11/03/2023 | Filing Fee: 1st Cir Ct of Appeal Boston Ma | 1.00 | $238.00 | $238.00 |
| Expense | 12/05/2023 | Traveling costs: Uber Trip 432X5DWH 02110 | 1.00 | $9.35 | $9.35 |
| Expense | 12/05/2023 | Traveling costs: Uber Trip PGZLUEZ6 02110 | 1.00 | $27.66 | $27.66 |
| Expense | 12/05/2023 | Traveling costs: Uber Trip PGZLUEZ6 02210 | 1.00 | $5.52 | $5.52 |
| Expense | 12/05/2023 | Traveling costs: Uber Trip 432X5DWH 02210 | 1.00 | $3.00 | $3.00 |
| Expense | 12/05/2023 | Traveling costs: The Langham Boston | 1.00 | $2.16 | $2.16 |
| Expense | 12/06/2023 | Traveling costs: Uber Trip JP7B43 94121 | 1.00 | $48.96 | $48.96 |
| Expense | 12/06/2023 | Traveling costs: Uber Trip SE4EN5DF 02128 | 1.00 | $49.59 | $49.59 |
| Expense | 12/06/2023 | Meals: Davios Steakhouse | 1.00 | $68.05 | $68.05 |
| Expense | 01/12/2024 | Filing Fee: January 2024 PACER Quarterly Invoice | 1.00 | $48.10 | $48.10 |

Invoice # 601 - 00014-Jet Blue

| | | | | | |
|---|---|---|---|---|---|
| Expense | 03/11/2024 | Printing: Staples printing expenses | 1.00 | $867.50 | $867.50 |
| Expense | 03/12/2024 | Printing: Staples printing expenses. | 1.00 | $1,253.62 | $1,253.62 |
| Expense | 03/12/2024 | Printing: Staple printing expenses 3/12/2024 | 1.00 | $74.90 | $74.90 |
| Expense | 04/24/2024 | Court Transcript: Transcript cost full amount is $76,582.15. $38,291 was paid by Buonsignore. | 1.00 | $38,291.15 | $38,291.15 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$44,408.07** |
| **Subtotal** | **$1,362,053.07** |
| **Total** | **$1,362,053.07** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 601 | 05/09/2024 | $1,362,053.07 | $0.00 | $1,362,053.07 |

|  |  |
|---|---|
| **Outstanding Balance** | **$1,362,053.07** |
| **Total Amount Outstanding** | **$1,362,053.07** |

**Amount payable from cost fund in 14 days.**
Please replenish cost fund as necessary pursuant to your attorney/client agreement.

Please make all amounts payable to: Alioto Legal