UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

---

GABRIEL GARAVANIAN, *et al.*,

*Plaintiffs,*

v.

JETBLUE AIRWAYS CORPORATION and
SPIRIT AIRLINES, INC.,

*Defendants.*

Civil Action No.: 1:23-cv-10678-WGY

---

## DECLARATION OF LAWRENCE G. PAPALE IN SUPPORT OF APPLICATION FOR ATTORNEYS' FEES AND REIMBURSEMENT OF COSTS AND EXPENSES

I, Lawrence G. Papale, declare as follows:

1.     I am an attorney in the firm of Law Offices of Lawrence G. Papale and am a member in good standing of the State Bar of California. This Declaration is based on personal knowledge, except where specified that information is based on information and belief, and if called to testify, I could and would do so competently as to the matters set forth herein. I am submitting this Declaration in support of my firm's application for an award of attorneys' fees in connection with the services rendered in the above-entitled action, and for the reimbursement of costs and expenses incurred by my firm in the course of this litigation.

2.     This firm is counsel of record for plaintiffs in this action. The firm's compensation for services rendered in this action was wholly contingent on the success of this litigation and was wholly at risk.

3.     My firm's *curriculum vitae* is attached as Exhibit A.

4.     The firm has participated in this litigation and has performed work on behalf of the plaintiffs in connection with the prosecution of this litigation. The firm performed, among other things, the following tasks associated with this litigation:

DECLARATION OF LAWRENCE PAPALE IN SUPPORT OF PLAINTIFFS' APPLICATION FOR ATTORNEYS'
FEES AND REIMBURSEMENT OF COSTS AND EXPENSES

a.      preliminary investigation of claim; research of issues related to litigation; review and analysis of documents and pleadings filed in litigation; discussions with co-counsel regarding litigation status and strategy; analysis of the marketplace and the market participants, and other industry participants; analysis of facts supporting liability; participation in the collection of documentation from Plaintiffs; preparation of and response to discovery requests and briefing discovery matters, including meet-and-confer negotiations; participation in preparation of clients for depositions; participation in analysis of liability issues and damage analyses; and participation in and contribution of facts supporting and opposing motions for summary judgment.

5.      All attorneys, legal assistants, and law clerks in my firm are instructed to maintain contemporaneous time records reflecting the time spent on this and other matters. The total number of hours spent on this litigation by my firm is 422.3 hours through February 6, 2024. The total lodestar for my firm calculated at the firm's current rates is $407,300 through February 6, 2024. A summary of my firm's lodestar, including hourly rates and hours incurred by me, is attached as Exhibit B.

6.      My firm incurred costs for internal and external copying but makes no claim for unreimbursed costs and expenses in connection with the prosecution of this litigation.

I declare under penalty of perjury under the laws of the State of California that the foregoing facts are true and correct to the best of my knowledge and belief.  Executed this 23d day of April 2024, at St. Helena, California.


/s/ Lawrence Papale
Lawrence G. Papale

DECLARATION OF LAWRENCE PAPALE IN SUPPORT OF PLAINTIFFS' APPLICATION FOR ATTORNEYS'
FEES AND REIMBURSEMENT OF COSTS AND EXPENSES

# E X H I B I T   A

*CURRICULUM VITAE* OF LAWRENCE G. PAPALE

Graduated from Stanford University in 1972 with a Bachelor of Arts degree and from the University of San Francisco in 1975 with a Juris Doctor degree.

First admitted to practice before the California courts and before the U.S. District Court for Northern District of California in November, 1975. I have been admitted to practice before various federal district courts throughout the country, including the Southern District of California, the Eastern District of California, the Southern District of New York and the Districts of Tennessee and Massachusetts, as well as the federal appellate courts of the Second, Fifth, Sixth and Ninth Circuits. Since 1975, I have specialized in antitrust law, unfair competition, business and corporate law and real estate. I was associated with the Alioto Law Firm from 1975 to 1985; I was a partner in the Law Offices of Cannata & Papale from 1985 to 1995; and I presently practice in my own law firm in St. Helena, California, the Law Offices of Lawrence G. Papale. I have participated as counsel in numerous antitrust and unfair competition cases.

I have tried the following antitrust cases: Richards vs. CERF (USDC NDCal), Las Vegas Sun vs. Summa Corp (USDC DNev), Broadway Delivery vs. United Parcel Service (USDC SDNY), Ringsby vs. Yellow Freight Co. (USDC NDCal), Balmoral Cinema, Inc. vs. Allied Artists Pictures Corp., et al. (USDC WDTenn).

I have participated in numerous antitrust and unfair competition class actions, including the following:

California Potash Litigation
California Sodium Erythorbate Litigation
California Maltol Litigation
California Food Additives Litigation
Federal Asparthame Litigation
Federal OSB Litigation
California Labels Antitrust Litigation
Auto Antitrust Cases
Airline Antitrust Cases
California Linens Litigation
California Pitney Bowes Litigation
California Popcorn Litigation

1

Household Lending Litigation
California Flat Glass Litigation
California Laminates Litigation
Bathroom Fittings Litigation
California Neoprene Litigation
Peralta vs. Wells Fargo California Litigation
Copper Tubing Antitrust Litigation
CRT Antitrust Litigation
LCD Antitrust Litigation
Chocolate Antitrust Litigation
Filters Antitrust Litigation
Korean Air Antitrust Litigation
Graphics Antitrust Litigation
SRAM Antitrust Litigation
Packaged Ice Antitrust Litigation
Optical Disk Drive Antitrust Litigation
Lipitor Antitrust Litigation

# E X H I B I T   B

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| 09-12-2022 | Approved | | Billable | HDD-04 Document Review | Papale, Lawrence | | | 2.600 | 800.00 | 2,080.00 |
| HDD-04 Document Review: Review filings by government and review prior Section 7 claims in Alaska Airlines. | | | | | | | | | | |
| 09-12-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from JMA re ▅▅▅▅▅▅ | | | | | | | | | | |
| 09-12-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Mike Malaney re ▅▅▅▅▅▅ | | | | | | | | | | |
| 09-28-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Mike Malaney re ▅▅▅▅▅▅ | | | | | | | | | | |
| 10-12-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Tatiana re ▅▅▅▅▅▅ | | | | | | | | | | |
| 10-14-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Tatiana re ▅▅▅▅▅▅▅▅ | | | | | | | | | | |
| 10-14-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Tatiana re ▅▅▅▅▅▅ | | | | | | | | | | |
| 10-16-2022 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 4.500 | 800.00 | 3,600.00 |
| Review facts and conduct research for Jet Blue Complaint. | | | | | | | | | | |
| 10-18-2022 | Approved | | Billable | Telephone Call | Papale, Lawrence | | | 1.000 | 800.00 | 800.00 |
| Telephone call to Joseph Jr. re Jet Blue Complaint. | | | | | | | | | | |
| 10-19-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from ▅▅▅▅▅▅ | | | | | | | | | | |
| 10-20-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Linda Blum re ▅▅▅ | | | | | | | | | | |
| 10-20-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Linda Blum re ▅▅▅▅ | | | | | | | | | | |
| 10-20-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Linda Blum re ▅▅▅▅ | | | | | | | | | | |
| 10-20-2022 | Approved | | Billable | HDD-13 Miscellaneous | Papale, Lawrence | | | 3.000 | 500.00 | 1,500.00 |
| Travel to Diablo to meet with JMA to discuss JetBlue complaint. | | | | | | | | | | |
| 10-20-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 6.700 | 800.00 | 5,360.00 |
| Meet in Diablo with JMA to discuss ▅▅▅▅▅▅▅▅ | | | | | | | | | | |
| 10-21-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email to JAM, Lundgren and Reosenthal re ▅▅▅▅▅▅▅ | | | | | | | | | | |
| 10-21-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Rosenthal re ▅▅▅▅▅▅▅ | | | | | | | | | | |
| 10-21-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| | Email from Lundgren re ▓▓▓ | | | | | | | | | |
| 10-21-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email from JA re ▓▓▓ | | | | | | | | | |
| 10-22-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| | Email to JA re ▓▓▓ | | | | | | | | | |
| 10-22-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email from Mike Malaney re ▓▓▓ | | | | | | | | | |
| 10-24-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email from JA re ▓▓▓ | | | | | | | | | |
| 10-24-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 7.500 | 800.00 | 6,000.00 |
| | Draft complaint. | | | | | | | | | |
| 10-25-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 6.100 | 800.00 | 4,880.00 |
| | Draft complaint. | | | | | | | | | |
| 10-25-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email from Rosenthal re ▓▓▓ | | | | | | | | | |
| 10-26-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| | Email to JA re ▓▓▓ | | | | | | | | | |
| 10-26-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email from JA re ▓▓▓ | | | | | | | | | |
| 10-26-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email to JA re ▓▓▓ | | | | | | | | | |
| 10-26-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 7.300 | 800.00 | 5,840.00 |
| | Draft complaint. | | | | | | | | | |
| 10-27-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 4.300 | 800.00 | 3,440.00 |
| | Draft complaint. | | | | | | | | | |
| 10-27-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email to JA from Lundgren expert re ▓▓▓ | | | | | | | | | |
| 10-27-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email to Lundgren expert from JA re ▓▓▓ | | | | | | | | | |
| 10-28-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email to Tatiana re ▓▓▓ | | | | | | | | | |
| 10-28-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 4.400 | 800.00 | 3,520.00 |
| | Draft complaint. | | | | | | | | | |
| 10-31-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | Email to Tatiana re ▓▓▓ | | | | | | | | | |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| *Jet Blue Merger* | | | | | | | | | | |
| 11-01-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 2.100 | 800.00 | 1,680.00 |
| Work on finalizing draft of complaint. | | | | | | | | | | |
| 11-02-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.500 | 800.00 | 2,800.00 |
| Work on finalizing draft of complaint. | | | | | | | | | | |
| 11-03-2022 | Approved | | Billable | Draft document | Papale, Lawrence | | | 4.100 | 800.00 | 3,280.00 |
| Work on finalizing draft of complaint. | | | | | | | | | | |
| 11-03-2022 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 1.700 | 800.00 | 1,360.00 |
| Review government complaint against Albertsons for use in Jet Blue. | | | | | | | | | | |
| 11-03-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Robyn Evans re ▬▬▬▬ | | | | | | | | | | |
| 11-07-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Tatiana re ▬▬▬▬▬▬ | | | | | | | | | | |
| 11-07-2022 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.800 | 800.00 | 640.00 |
| Read and review draft of OSC. | | | | | | | | | | |
| 11-07-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Read and review draft of email and attached article from Robyn Evans. | | | | | | | | | | |
| 11-07-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Read and review draft of email and attached article from Robyn Evans. | | | | | | | | | | |
| 11-08-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Read and review Tatiana email and attached pleadings and drafts of OSC. | | | | | | | | | | |
| 11-09-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Read and review email from Mike Malaney. | | | | | | | | | | |
| 11-09-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Read and review email from Tatiana. | | | | | | | | | | |
| 11-10-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Read and review email from Robyn re return of summons. | | | | | | | | | | |
| 11-11-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email to Malaney and Don Freeland. | | | | | | | | | | |
| 11-17-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email from JA re ▬▬▬▬ | | | | | | | | | | |
| 11-17-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from JA re ▬▬▬▬ | | | | | | | | | | |
| 11-18-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email to JA and Tatiana re ▬▬▬▬▬▬ | | | | | | | | | | |
| 11-18-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| <u>Jet Blue Merger</u> | | | | | | | | | | |
| | | Email from JA follow-up to meeting. | | | | | | | | |
| 11-18-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Email from JA re ▬▬▬▬ | | | | | | | | |
| 11-18-2022 | Approved | Billable | | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| | | Email to JA re ▬▬▬▬ | | | | | | | | |
| 11-18-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| | | Read and review email from JA re ▬▬▬ | | | | | | | | |
| 11-18-2022 | Approved | Billable | | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| | | Respond to email from JA re ▬▬▬ | | | | | | | | |
| 11-18-2022 | Approved | Billable | | Telephone Conference | Papale, Lawrence | | | 0.900 | 800.00 | 720.00 |
| | | Telephone Conference - Zoom - with Tatiana and Joseph. | | | | | | | | |
| 11-21-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Read and review email from Lundgren. | | | | | | | | |
| 11-21-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Read and review email from Malaney re ▬▬▬▬ | | | | | | | | |
| 11-21-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Read and review email JMA to Malaney re ▬▬▬ | | | | | | | | |
| 11-22-2022 | Approved | Billable | | L650 - Review (NOS) | Papale, Lawrence | | | 1.500 | 800.00 | 1,200.00 |
| | | Review file and investigate anticipated  response to motion to dismiss. | | | | | | | | |
| 11-23-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.300 | 800.00 | 240.00 |
| | | Read and review email from JA re ▬▬▬▬ | | | | | | | | |
| 11-23-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Read and review email from JA re ▬▬▬ | | | | | | | | |
| 12-09-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| | | Read and review email from JA re ▬▬▬ | | | | | | | | |
| 12-09-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| | | Read and review email from JA re ▬▬▬▬ | | | | | | | | |
| 12-09-2022 | Approved | Billable | | Draft Email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Email to JA re ▬▬▬▬ | | | | | | | | |
| 12-13-2022 | Approved | Billable | | Draft Email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Email to JA from Tatiana. | | | | | | | | |
| 12-13-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Email from JA re ▬▬▬ | | | | | | | | |
| 12-13-2022 | Approved | Billable | | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| | | Email from Misty re ▬▬▬ | | | | | | | | |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 12-13-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from JA re | | | | | | | | | | |
| 12-13-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from JA re | | | | | | | | | | |
| 12-14-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from Linda re | | | | | | | | | | |
| 12-19-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 800.00 | 240.00 |
| Email Gabe Garavanian re | | | | | | | | | | |
| 12-19-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email to JA re | | | | | | | | | | |
| 12-20-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email from Linda Blum re | | | | | | | | | | |
| 12-25-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email from Gabe Garavanian re | | | | | | | | | | |
| 12-25-2022 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 800.00 | 160.00 |
| Email to Gabe Garavanian re | | | | | | | | | | |
| 12-27-2022 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 800.00 | 80.00 |
| Email from JA.. | | | | | | | | | | |
| 01-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re | | | | | | | | | | |
| 01-04-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re | | | | | | | | | | |
| 01-05-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Tatiana enclosing drafts.. | | | | | | | | | | |
| 01-05-2023 | Approved | | Billable | HDD-01 Investigations and Factual Research | Papale, Lawrence | | | 1.000 | 1,000.0C | 1,000.00 |
| Prepare for telephone / zoom conference with JMA and Tatiana. | | | | | | | | | | |
| 01-05-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 0.800 | 1,000.0C | 800.00 |
| Zoom conference with JMA and Tatiana. | | | | | | | | | | |
| 01-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Email from Tatiana re | | | | | | | | | | |
| 01-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Email from JA re | | | | | | | | | | |
| 01-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Email from JA re | | | | | | | | | | |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *JetBlue Merger* | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 01-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re meet and confer. | | | | | | | | | | |
| 01-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Ethan Glass re ▓▓▓▓ | | | | | | | | | | |
| 01-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to Tatiana. | | | | | | | | | | |
| 01-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to Ethan Glass. | | | | | | | | | | |
| 01-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Tatiana re ▓▓▓▓ | | | | | | | | | | |
| 01-10-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 1.800 | 1,000.00 | 1,800.00 |
| Prepare for and attend Zoom Meeting with Plaintiffs' counsel re ▓▓▓▓ | | | | | | | | | | |
| 01-11-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Nedeau t Linda Blum re ▓▓▓▓ | | | | | | | | | | |
| 01-12-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Tatiana re ▓▓▓▓ | | | | | | | | | | |
| 01-12-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to Hawrris re ▓▓▓▓ | | | | | | | | | | |
| 01-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Read and review email from JA re ▓▓▓▓ | | | | | | | | | | |
| 01-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Draft email to JA re ▓▓▓▓ | | | | | | | | | | |
| 01-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Read and review  email from JA re ▓▓▓▓▓▓▓▓▓▓▓▓ | | | | | | | | | | |
| 01-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email to JA re ▓▓▓▓▓▓▓▓ | | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email to all from JA re ▓▓▓▓ | | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email to all from JA re ▓▓▓▓ | | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Read and review Email from JA re ▓▓▓▓ | | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Read and review Email from Tatiana to JA. | | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| | Email to Nedeau. | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to JA, Nedeau et al enclosing Northeast Alliance complaint. | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to JA, from Tatiana re ▮▮▮▮▮ | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to all from Hawrris enclosing RFDs. | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 1.300 | 1,000.0C | 1,300.00 |
| | Meeting via Zoom with Plaintiff counsel. | | | | | | | | | |
| 01-18-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to all from Linda Blum re ▮▮▮▮▮ | | | | | | | | | |
| 01-18-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to all from JA are defendants' comments to proposed stip re ▮▮▮ | | | | | | | | | |
| 01-18-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to all from Nedea re defendants' comments to proposed stip re ▮▮▮ | | | | | | | | | |
| 01-18-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to all from Tatiana re defendants' comments to proposed stip re ▮▮ | | | | | | | | | |
| 01-18-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to all from JA re defendants' comments to proposed stip re ▮▮ | | | | | | | | | |
| 01-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to all from JA clerk's note. | | | | | | | | | |
| 01-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to all from Nedeau re ▮▮▮ | | | | | | | | | |
| 01-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to all from JA re ▮▮▮ | | | | | | | | | |
| 01-24-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 1.300 | 1,000.0C | 1,300.00 |
| | Meeting with plaintiffs' counsel to discuss status and assignments. | | | | | | | | | |
| 01-25-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to Linda re ▮▮▮ | | | | | | | | | |
| 01-25-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to Nedeau re ▮▮▮ | | | | | | | | | |
| 01-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Hawrris re ▮▮▮ | | | | | | | | | |
| 01-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from JA re ▮▮▮ | | | | | | | | | |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| *Jet Blue Merger* | | | | | | | | | | |
| 01-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 01-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Nedeau to clients. | | | | | | | | | | |
| 01-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA to  Nedeau and LGP re ▬▬▬ | | | | | | | | | | |
| 01-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Nedeau to LGP and JA re ▬▬▬ | | | | | | | | | | |
| 01-27-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email to JA re ▬▬▬ | | | | | | | | | | |
| 01-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 01-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 01-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 01-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 01-29-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 01-29-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Nedeau forwarding email from clients Garavanian. | | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Nedeau forwarding email from client Garavanian. | | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Nedeau forwarding email from client Garavanian. | | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA attaching comments re ▬▬▬ | | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| | Email to JA Section 1 claims. | | | | | | | | | |
| 01-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| | Email from JA re ████████. | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| | Email from Hawrris  re ████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| | Email from Lisa McCarthy. | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| | Email from Tatiana re ███████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| | Email from Nedeau re ████████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| | Email from Tatiana re ████████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| | Email from Nedeau re ███████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| | Email from Tatiana re ███████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| | Email from JA re ██████████████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| | Email from JA re ██████████████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| | Email from JA re ███████████████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| | Email from JA re ███████████████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| | Email from Nedeau re █████████ | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 1.300 | 1,000.0 | 1,300.00 |
| | Meeting with plaintiffs' counsel to discuss status and assignments. | | | | | | | | | |
| 01-31-2023 | Approved | | Billable | HDD-01 Investigations and Factual Research | Papale, Lawrence | | | 0.800 | 1,000.0 | 800.00 |
| | Review rules regarding Rule 26 disclosures. | | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.300 | 1,000.0 | 3,300.00 |
| | Draft Rule 26 Disclosures. | | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| | | Email from JA re█████████ | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email from Tatiana re███████ | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from Lingel re██████ | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email from Nedeau re████████████ | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from JA to Ethan re███████████ | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from JA to Ethan re████████ | | | | | | | | |
| 02-01-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from JA to Ethan re███████████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email to Meredith RE██████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email to JA RE █████████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from JA. | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from Tatiana RE████████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email to Defendants enclosing Rule 26 Disclosures. | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| | | Email from JA re██████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from JA re█████████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from JA re███████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email from Ethan to JA re█████████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email from JA RE████████ | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email from JA RE███████████ | | | | | | | | |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA RE ▬▬▬▬ | | | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email to JA RE ▬▬▬▬ | | | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Tatiana RE ▬▬ | | | | | | | | | | |
| 02-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA RE ▬▬ | | | | | | | | | | |
| 02-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from Nedeau to Mike Malaney. | | | | | | | | | | |
| 02-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Nedeau to Mike Malaney. | | | | | | | | | | |
| 02-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Tatiana re ▬▬ | | | | | | | | | | |
| 02-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Hawrris re ▬▬▬ | | | | | | | | | | |
| 02-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 02-07-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 1.000 | 1,000.00 | 1,000.00 |
| Weekly meeting with counsel. | | | | | | | | | | |
| 02-08-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 02-08-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from Don Fry. | | | | | | | | | | |
| 02-08-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Hawrris re ▬▬▬ | | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Fjord re ▬▬ | | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Marazzo re ▬ | | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Arcell ▬▬ | | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from McCarthy re ▬▬ | | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |

# Time Entries
## LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| | Email from Gabe re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Gabe re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Linda Blum re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Stensrud re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Pam re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Sandy re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Whalen re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Gabe re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Pulfer re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Mike Malaney re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Arcell re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Rubinsohn re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Garavanian re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Rubinsohn re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from Talewsky re ▬▬ | | | | | | | | | |
| 02-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | *Email from Valarie re ▬▬* | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | Email from JA to Rubinsohn re ▬▬ | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| | Email from JA case analysis. | | | | | | | | | |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Rubinsohn re ▬▬▬▬ | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA re ▬▬▬▬▬ | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA. | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Maloney re ▬▬. | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Email from JetBlue counsel enclosing Objections to RFPs. | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ▬▬▬▬▬▬ | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA to Ethan re ▬▬▬ | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Rubinsohn about additional information re ▬▬ | | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA re ▬▬ | | | | | | | | | | |
| 02-14-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA to Ethan. | | | | | | | | | | |
| 02-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 02-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Tatiana re ▬▬▬▬ | | | | | | | | | | |
| 02-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Tatiana re ▬▬▬ | | | | | | | | | | |
| 02-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 02-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 02-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from Tatiana re ▬▬▬▬ | | | | | | | | | | |
| 02-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| ***JetBlue Merger*** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| Email from Tatiana re ▓▓▓▓▓▓▓▓ | | | | | | | | | | |
| 02-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from JA re ▓▓▓▓▓▓ | | | | | | | | | | |
| 02-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from JA re ▓▓▓▓ | | | | | | | | | | |
| 02-21-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0 | 300.00 |
| Email from JA to defendants re ▓▓▓▓▓▓ | | | | | | | | | | |
| 02-23-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.400 | 1,000.0 | 400.00 |
| Email from defendants to JA re ▓▓▓▓▓▓▓▓ | | | | | | | | | | |
| 02-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.400 | 1,000.0 | 400.00 |
| Email from Linda Blum re ▓▓▓▓ | | | | | | | | | | |
| 02-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0 | 300.00 |
| Email from defendants enclosing revised letter brief. | | | | | | | | | | |
| 02-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from JA to defendants re ▓▓▓▓ | | | | | | | | | | |
| 02-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from  defendants to JA ▓▓▓▓ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from  defendants to JA re ▓▓▓▓ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0 | 300.00 |
| Email from JA enclosing Plaintiffs' portion of letter brief. | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0 | 200.00 |
| Email from  defendants with joint brief. | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from JA to defendants re ▓▓▓▓ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from defendants to JA re ▓▓▓▓ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from defendants to JA re ▓▓▓▓ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from  defendants re ▓▓▓▓ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from JA to defendants re ▓▓▓▓ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0 | 100.00 |
| Email from defendants re ▓▓▓▓ | | | | | | | | | | |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to defendants re ▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA to defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from  defendants re ▮▮▮▮ | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Hawrris re ▮▮▮ | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA re ▮▮ | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from LGP to JA re ▮▮▮ | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Defendants with initial disclosures. | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Defendants with Jet Blue initial disclosures. | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ▮▮ | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| Zoom Conference with JA and attorneys. | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| Read and review motion papers filed by JA re ▮▮▮▮ | | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 1.800 | 1,000.00 | 1,800.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| ***JetBlue Merger*** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| | Read and review government lawsuit re ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from JA LGP email.. | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email from JA re ▅▅▅▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to JA re ▅▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to JA re ▅▅▅▅▅▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from JA re ▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Defendants to JA re ▅▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email from JA re ▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from JA to Ethan Glass re ▅▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from  Ethan Glass to JA re ▅▅ | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email from  JA re ▅▅▅▅▅▅▅ | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from JA re ▅▅▅▅ | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email from Tatiana re ▅▅▅▅▅▅ | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Tatiana re ▅▅▅ | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Nedeau re ▅▅▅▅▅▅▅ | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email from JA re ▅▅▅▅ | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Nedeau to all re ▅▅▅▅▅ | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Lingel re ▅▅▅▅▅▅ | | | | | | | | | |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email to all lawyers re ▮▮▮▮▮▮▮▮▮▮ | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Nedeau re ▮▮▮▮▮▮▮▮▮▮ | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA to all re ▮▮▮▮▮▮ | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Tatiana to all re ▮▮▮▮▮▮ | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Perkins to all re ▮▮▮▮▮ | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | HDD-01 Investigations and Factual Research | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| Investigate document production under Rule 26 initial disclosures. | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| Review and draft emails regarding possible transfer of case to Boston. | | | | | | | | | | |
| 03-09-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to all re ▮▮▮▮▮▮▮ | | | | | | | | | | |
| 03-09-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Winters to all re ▮▮▮▮ | | | | | | | | | | |
| 03-09-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from LGP to all re DOJ suit and Defendants' wish to send to Boston. | | | | | | | | | | |
| 03-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to Lingel re DOJ suit and Defendants' wish to send to Boston. | | | | | | | | | | |
| 03-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to all re ▮▮▮▮ | | | | | | | | | | |
| 03-09-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from LGP to all re ▮▮ | | | | | | | | | | |
| 03-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from defendants re ▮▮▮▮▮▮ | | | | | | | | | | |
| 03-10-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to all forwarding  defendants re ▮▮▮▮▮▮ | | | | | | | | | | |
| 03-10-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 1.000 | 1,000.00 | 1,000.00 |
| Zoom Conference with Defendants' Counsel re ▮▮ | | | | | | | | | | |
| 03-10-2023 | Approved | | Billable | Telephone Conference | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| Telephone Conference among plaintiffs' counsel re ▮▮▮ | | | | | | | | | | |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 03-11-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.800 | 1,000.0C | 800.00 |
| Read and review Lingel draft Motion for Prelim Injunction. | | | | | | | | | | |
| 03-11-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.500 | 1,000.0C | 500.00 |
| Read and review Jet Blue and Spirit initial disclosures. | | | | | | | | | | |
| 03-11-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 0.800 | 1,000.0C | 800.00 |
| Zoom Conference with Defendants re ▆▆▆▆▆▆ | | | | | | | | | | |
| 03-11-2023 | Approved | | Billable | Telephone Call | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Telephone Call from Christopher Nedeau re ▆▆▆▆▆▆ | | | | | | | | | | |
| 03-12-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Read and review email from Lingel re ▆▆▆▆▆ | | | | | | | | | | |
| 03-12-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Lingel re HHI and Ninth Circuit cases. | | | | | | | | | | |
| 03-12-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Read and review email from JA to Lingel re ▆▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA to all re ▆▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA to all re ▆▆▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Lingel to JA re ▆▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA to LGP re ▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from LGP to JA re ▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from JA re ▆▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email Wright to JA. | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email JA to team re thoughts on proposed stip. | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email JA to Tatiana re ▆▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email Lingel re ▆▆▆▆ | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| <u>Jet Blue Merger</u> | | | | | | | | | | |
| | | | | Email from Lingel to JA re ▆▆▆▆▆▆▆▆▆▆ | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from Nedeau to JA re ▆▆▆▆▆▆. | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Read and review email from JA to LGP re ▆▆▆▆▆ | | | | | | |
| 03-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from LGP to Lingel re ▆▆▆▆▆▆▆▆ | | | | | | |
| 03-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from Nedeau to LGP and to Lingel re ▆▆▆▆▆▆▆▆ | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from Lingel to LGP and to Nedeau re ▆▆▆▆▆▆ | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from JA to Wright. | | | | | | |
| 03-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | | | | Email from Lingel re ▆▆▆▆▆▆▆▆▆ | | | | | | |
| 03-14-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| | | | | Email to JA re ▆▆▆▆▆▆▆▆▆ | | | | | | |
| 03-14-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email to JA from Lingel. | | | | | | |
| 03-14-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from JA responding to LGP. | | | | | | |
| 03-14-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from JA responding to LGP. | | | | | | |
| 03-14-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from JA Wright protective order. | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | | | | Email from  Wright to JA re protective order. | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from Wright to JA current draft.. | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from  JA to Wright re ▆▆▆▆▆▆▆ | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | | | | Email from  JA to Wright re ▆▆▆▆▆▆▆ | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | | | Email from  Wright to JA re ▆▆▆▆▆ | | | | | | |

## Time Entries

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

### LAW OFFICES OF LAWRENCE G. PAPALE

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to Wright re █████████ | | | | | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Bill Rubinsohn re ███████████ | | | | | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Wright re ████████ | | | | | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Wright re ██████████ | | | | | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to Wright re █████████████ | | | | | | | | | | |
| 03-15-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA to Rubinsohn re ███████████ | | | | | | | | | | |
| 03-15-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| Read and review cases curated by JMAJr re Judge Young. | | | | | | | | | | |
| 03-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Wright to finalize stip re █████ | | | | | | | | | | |
| 03-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Wright to finalize stip re █████ | | | | | | | | | | |
| 03-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA to Wright to finalize stip re ██████ | | | | | | | | | | |
| 03-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Malaney to JA re article re ███████ | | | | | | | | | | |
| 03-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ███████████ | | | | | | | | | | |
| 03-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ████████ | | | | | | | | | | |
| 03-17-2023 | Approved | | Billable | HDD-04 Document Review | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| Read and review correspondence re █████████████████████ | | | | | | | | | | |
| 03-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Malaney re ████ | | | | | | | | | | |
| 03-21-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from JA re Josephine re ██████████████ | | | | | | | | | | |
| 03-21-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ██████ | | | | | | | | | | |
| 03-21-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| Email from JA re ███████████████████████████████████ | | | | | | | | | | |
| 03-21-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Mike Malaney re ███████ | | | | | | | | | | |
| 03-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ███████ | | | | | | | | | | |
| 03-28-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 0.800 | 1,000.0C | 800.00 |
| Weekly meeting of attorneys. | | | | | | | | | | |
| 03-29-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Review emails from Jeff and JMA. | | | | | | | | | | |
| 03-29-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Review filings in Massachusetts District Court | | | | | | | | | | |
| 03-29-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from court re ████████████ | | | | | | | | | | |
| 03-29-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ██████ | | | | | | | | | | |
| 03-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Glass to JA ████████████████ | | | | | | | | | | |
| 03-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from  JA to Glass re ████████████ | | | | | | | | | | |
| 03-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Glass to JA re ██████████ | | | | | | | | | | |
| 03-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Review emails relating to consolidation of cases with government case. | | | | | | | | | | |
| 04-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from bill Rubinsohn re ██████████ | | | | | | | | | | |
| 04-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA to Glass re ██████████████ | | | | | | | | | | |
| 04-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from court clerk to counsel re █████████████ | | | | | | | | | | |
| 04-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email Glass to court clerk to counsel re ████████████ | | | | | | | | | | |
| 04-07-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email to plaintiffs counsel re █████████████ | | | | | | | | | | |
| 04-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email to clerk from JA. | | | | | | | | | | |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| 04-07-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| Emails with counsel  and court re | | | | | | | | | | |
| 04-10-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Notice of Status Conference. | | | | | | | | | | |
| 04-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from clerk re | | | | | | | | | | |
| 04-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| ECF email setting status conference hearing date. | | | | | | | | | | |
| 04-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| E mail from Lingel to JA re | | | | | | | | | | |
| 04-11-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| Email from  JA re | | | | | | | | | | |
| 04-11-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email enclosing Pro Hoc Motion for LGP; draft | | | | | | | | | | |
| 04-11-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| Meeting with counsel (weekly). | | | | | | | | | | |
| 04-12-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.600 | 1,000.00 | 600.00 |
| Review Plaintiffs' disclosures in anticipation of status hearing before Judge Young; email findings to Joseph Alioto. | | | | | | | | | | |
| 04-12-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re | | | | | | | | | | |
| 04-12-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re | | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to JA re | | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to JA re | | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from Josephine to JA and all Judge Williams CMO; review draft. | | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from  JA and all Judge Williams CMO; review draft. | | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from  JA to defendants re | | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Glass to JA re | | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| ***JetBlue Merger*** | | | | | | | | | | |
| <u>Jet Blue Merger</u> | | | | | | | | | | |
| | | Email from  JA to all re ███████ | | | | | | | | |
| 04-13-2023 | Approved | | Billable | L450 - Trial and Hearing Attendance | Papale, Lawrence | | | 0.500 | 1,000.0C | 500.00 |
| | | Attend Hearing by Zoom with Judge Young. | | | | | | | | |
| 04-13-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 0.500 | 1,000.0C | 500.00 |
| | | Meeting after Hearing by Zoom with Joseph and Joe and Josephine and Lingel. | | | | | | | | |
| 04-17-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 5.500 | 1,000.0C | 5,500.00 |
| | | Meeting of Plaintiffs' counsel at Veen Office (11:00 - 4:30). | | | | | | | | |
| 04-17-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| | | Meeting on Zoom with Plaintiffs' counsel. | | | | | | | | |
| 04-17-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 2.300 | 1,000.0C | 2,300.00 |
| | | Review defendants' interrogatories; Draft responses. | | | | | | | | |
| 04-17-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email from  JA to all re ██████ | | | | | | | | |
| 04-17-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email from  defendants enclosing zip folder of requests for production and interrogatories to each plaintiff. | | | | | | | | |
| 04-18-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email from  JA for agenda for today's meeting. | | | | | | | | |
| 04-18-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 1.500 | 1,000.0C | 1,500.00 |
| | | Draft ████████████████████ | | | | | | | | |
| 04-19-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 1.000 | 1,000.0C | 1,000.00 |
| | | Draft ████████ emails to  Lingel and Nedeau. | | | | | | | | |
| 04-19-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.500 | 1,000.0C | 500.00 |
| | | Proposed schedule and email to JMA and Josephine. | | | | | | | | |
| 04-19-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email from  LGP re ██████████████████ | | | | | | | | |
| 04-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email from JA re ███████████████ | | | | | | | | |
| 04-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email to  JA from Defendants re ████████████ | | | | | | | | |
| 04-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email to  Defendants from JA re ██████████████ | | | | | | | | |
| 04-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | | Email to from JA re assignments for CMO. | | | | | | | | |
| 04-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| Email to from Josephine re �– | | | | | | | | | | |
| 04-20-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Glass re ▬ | | | | | | | | | | |
| 04-20-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 0.800 | 1,000.0C | 800.00 |
| Draft statement re ▬ | | | | | | | | | | |
| 04-23-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ▬ | | | | | | | | | | |
| 04-23-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from defendants re ▬ | | | | | | | | | | |
| 04-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA to defendants re ▬ | | | | | | | | | | |
| 04-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from  defendants to JA re ▬ | | | | | | | | | | |
| 04-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from Whalen re ▬ | | | | | | | | | | |
| 04-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Email from DOJ re availability to meet re ▬ | | | | | | | | | | |
| 04-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from DOJ re ▬ | | | | | | | | | | |
| 04-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Email from JA re ▬ | | | | | | | | | | |
| 04-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| Review email from DOJ and attachments re ▬ | | | | | | | | | | |
| 04-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Review email from Nedeau re ▬ | | | | | | | | | | |
| 04-25-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 0.900 | 1,000.0C | 900.00 |
| *Zoom Conference with JMA Jr. and counsel.* | | | | | | | | | | |
| 04-25-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Draft ▬ | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Review email from DOJ re ▬ | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| Review email from DOJ issues with CMA.. | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| Review email from Linda Blum re ▬ | | | | | | | | | | |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email attaching confidentiality attestation. | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Nedeau re | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Rubinsohn re | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from JA attaching Resp Mot Stay; review response . | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Wright re | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re | | | | | | | | | | |
| 04-26-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to JA re | | | | | | | | | | |
| 04-27-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from judges clerk re | | | | | | | | | | |
| 04-27-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Duffy re | | | | | | | | | | |
| 04-27-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Wright re | | | | | | | | | | |
| 04-27-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Duffy re | | | | | | | | | | |
| 04-28-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Duffy to judge's clerk re | | | | | | | | | | |
| 04-30-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Talewsky re | | | | | | | | | | |
| 05-01-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from DOJ re | | | | | | | | | | |
| 05-01-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 1.100 | 1,000.00 | 1,100.00 |
| Draft | | | | | | | | | | |
| 05-01-2023 | Approved | | Billable | Telephone Conference | Papale, Lawrence | | | 1.000 | 1,000.00 | 1,000.00 |
| CONFERENCE CALL WITH ATTORNEYS. | | | | | | | | | | |
| 05-02-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re | | | | | | | | | | |
| 05-02-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| | | Email from Hawrris re ████████████████ | | | | | | | | |
| 05-02-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from JA re ███████████████ | | | | | | | | |
| 05-02-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from defendants re ███████████████████ | | | | | | | | |
| 05-02-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from Hawrris attaching witness list. | | | | | | | | |
| 05-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.400 | 1,000.00 | 400.00 |
| | | Email from DOJ attaching Proposed Protective Order; review drafts. | | | | | | | | |
| 05-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from DOJ attaching Proposed witness schedule. | | | | | | | | |
| 05-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| | | Email from DOJ attaching status report; review. | | | | | | | | |
| 05-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |
| | | Emails with clients re interrogatory response. | | | | | | | | |
| 05-05-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from DOJ attaching proposed witness schedule. | | | | | | | | |
| 05-05-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from DOJ attaching deposition notice. | | | | | | | | |
| 05-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from DOJ re protective order. | | | | | | | | |
| 05-08-2023 | Approved | | Billable | HDD-01 Investigations and Factual Research | Papale, Lawrence | | | 1.900 | 1,000.00 | 1,900.00 |
| | | Work on responses to interrogatories. | | | | | | | | |
| 05-09-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 1.000 | 1,000.00 | 1,000.00 |
| | | Zoom Conference with attorneys. | | | | | | | | |
| 05-10-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from Wright to DOJ re protective order. | | | | | | | | |
| 05-10-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | Email from  DOJ to Wright re protective order. | | | | | | | | |
| 05-11-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | Email from  DOJ  re deposition notices. | | | | | | | | |
| 05-11-2023 | Approved | | Billable | HDD-01 Investigations and Factual Research | Papale, Lawrence | | | 2.300 | 1,000.00 | 2,300.00 |
| | | Work on responses to interrogatories. | | | | | | | | |

## Time Entries

**LAW OFFICES OF LAWRENCE G. PAPALE**

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| 05-12-2023 | Approved | | Billable | HDD-01 Investigations and Factual Research | Papale, Lawrence | | | 1.800 | 1,000.00 | 1,800.00 |
| Work on ▇▇▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-14-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.300 | 1,000.00 | 3,300.00 |
| Draft ▇▇▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-15-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 6.900 | 1,000.00 | 6,900.00 |
| Draft ▇▇▇▇▇▇▇emails with Josephine and Nieboer. | | | | | | | | | | |
| 05-16-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.500 | 1,000.00 | 3,500.00 |
| Draft ▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-16-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| Zoom Conference with attorneys. | | | | | | | | | | |
| 05-16-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 2.500 | 1,000.00 | 2,500.00 |
| Draft and ▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-16-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Review email with Order Denying Motion to Stay. | | | | | | | | | | |
| 05-17-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |
| Finalize snd serve interrogatory responses. | | | | | | | | | | |
| 05-18-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 2.400 | 1,000.00 | 2,400.00 |
| Draft ▇▇▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-19-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 8.500 | 1,000.00 | 8,500.00 |
| Draft and finalize ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-19-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.400 | 1,000.00 | 400.00 |
| Draft email to clients ▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-19-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.400 | 1,000.00 | 400.00 |
| Read and review opinion re ▇▇▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-19-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Review email with NEA Decision from Jamie Miller. | | | | | | | | | | |
| 05-19-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Review email from JA re ▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-21-2023 | Approved | | Billable | HDD-05 Pleadings, Briefs and Legal Research | Papale, Lawrence | | | 2.500 | 1,000.00 | 2,500.00 |
| Research issue of waiver of objections. | | | | | | | | | | |
| 05-22-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 1.700 | 1,000.00 | 1,700.00 |
| Draft ▇▇▇▇▇▇▇▇▇▇▇▇ | | | | | | | | | | |
| 05-22-2023 | Approved | | Billable | HDD-05 Pleadings, Briefs and Legal Research | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| Jet Blue Merger | | | | | | | | | | |
| | | | | Research Rule 26 and Rule 27 motions. | | | | | | |
| 05-22-2023 | Approved | | Billable | L450 - Trial and Hearing Attendance | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |
| | | | | Meet and Confer. | | | | | | |
| 05-22-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| | | | | Draft email to Matt ▬▬▬▬ | | | | | | |
| 05-22-2023 | Approved | | Billable | L450 - Trial and Hearing Attendance | Papale, Lawrence | | | 1.000 | 1,000.00 | 1,000.00 |
| | | | | Meet and Confer on Discovery. | | | | | | |
| 05-23-2023 | Approved | | Billable | L450 - Trial and Hearing Attendance | Papale, Lawrence | | | 1.700 | 1,000.00 | 1,700.00 |
| | | | | Meet and Confer on Discovery. | | | | | | |
| 05-23-2023 | Approved | | Billable | L450 - Trial and Hearing Attendance | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |
| | | | | Review emails and correspondence with counsel re ▬▬▬▬▬▬ | | | | | | |
| 05-23-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| | | | | Review email from JA re ▬▬▬▬ | | | | | | |
| 05-23-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | | Review email from Linda Blum re ▬▬▬ | | | | | | |
| 05-24-2023 | Approved | | Billable | L450 - Trial and Hearing Attendance | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |
| | | | | Review emails and correpondence with counsel re ▬▬▬ | | | | | | |
| 05-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | | Review email from JA requesting more detail in depo summaries. | | | | | | |
| 05-28-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| | | | | Review emails and correpondence with counsel re ▬▬▬ | | | | | | |
| 05-29-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| | | | | Draft reply to email of Robert Bonsignore. | | | | | | |
| 05-29-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| | | | | Read and review second request for documents. | | | | | | |
| 05-29-2023 | Approved | | Billable | HDD-01 Investigations and Factual Research | Papale, Lawrence | | | 1.000 | 1,000.00 | 1,000.00 |
| | | | | Research issue of client privacy re ▬▬▬▬ travel agents' clients. | | | | | | |
| 05-30-2023 | Approved | | Billable | Zoom Conference | Papale, Lawrence | | | 1.300 | 1,000.00 | 1,300.00 |
| | | | | Attend Zoom Conference with counsel. | | | | | | |
| 05-30-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.500 | 1,000.00 | 3,500.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| *Jet Blue Merger* | | | | | | | | | | |
| | Draft supplemental responses. | | | | | | | | | |
| 05-30-2023 | Approved | | Billable | Telephone Call | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| | Telephone call to Christopher Nedeau re ▬▬▬▬▬ | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | L310 - Written Discovery | Papale, Lawrence | | | 4.300 | 1,000.00 | 4,300.00 |
| | Collect and review documents produced by plaintiffs. | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| | Emails to Josephine and Nedeau. | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| | Review new Requests for Admissions to Plaintiffs. | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |
| | Draft ▬▬▬▬▬▬ | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | Telephone Call | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| | Telephone call to Josephine. | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| | Email to Matt re ▬▬▬▬ | | | | | | | | | |
| 06-01-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 5.300 | 1,000.00 | 5,300.00 |
| | Prepare additional esponses to discovery requests. | | | | | | | | | |
| 06-02-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 5.000 | 1,000.00 | 5,000.00 |
| | Work on additional responses to discovery requests. | | | | | | | | | |
| 06-02-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | Review email from Greg Herman re ▬▬▬▬▬▬▬ dated May 5, 2023. | | | | | | | | | |
| 06-03-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 4.700 | 1,000.00 | 4,700.00 |
| | Work on additional responses to discovery requests. | | | | | | | | | |
| 06-04-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 4.100 | 1,000.00 | 4,100.00 |
| | Wok on preparing ▬▬▬▬▬ | | | | | | | | | |
| 06-04-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | Review email from JA re ▬▬▬ | | | | | | | | | |
| 06-05-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | Email to Linda re ▬▬▬▬▬ | | | | | | | | | |
| 06-05-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | Email from Linda re ▬▬▬▬ | | | | | | | | | |
| 06-05-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | Email from Nguyen re ▬▬▬▬ | | | | | | | | | |
| 06-05-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 5.000 | 1,000.00 | 5,000.00 |
| | Prepare responses to discovery requests. | | | | | | | | | |

# Time Entries

## LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 06-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from Hawrris re ▓▓▓▓▓▓▓▓▓▓ | | | | | | | | | | |
| 06-06-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email from Talewsky. | | | | | | | | | | |
| 06-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email Donna Fry re ▓▓▓▓▓▓ | | | | | | | | | | |
| 06-07-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 6.100 | 1,000.00 | 6,100.00 |
| Work with plaintiffs on further discovery responses. | | | | | | | | | | |
| 06-08-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 6.300 | 1,000.00 | 6,300.00 |
| Work with plaintiffs on further discovery responses. | | | | | | | | | | |
| 06-08-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ▓▓▓▓▓▓ | | | | | | | | | | |
| 06-09-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 5.600 | 1,000.00 | 5,600.00 |
| Work with plaintiffs on further discovery responses. | | | | | | | | | | |
| 06-10-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 5.100 | 1,000.00 | 5,100.00 |
| Work with plaintiffs on further discovery responses. | | | | | | | | | | |
| 06-11-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 4.700 | 1,000.00 | 4,700.00 |
| Work on discovery responses from plaintiffs. | | | | | | | | | | |
| 06-12-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 4.500 | 1,000.00 | 4,500.00 |
| Draft and finalize discovery responses. | | | | | | | | | | |
| 06-13-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 2.700 | 1,000.00 | 2,700.00 |
| Draft and finalize discovery responses. | | | | | | | | | | |
| 06-13-2023 | Approved | | Billable | L330 - Depositions | Papale, Lawrence | | | 2.500 | 1,000.00 | 2,500.00 |
| Work with counsel and Bonsignore team on preparing for depositions; organizing documents and discovery filings. | | | | | | | | | | |
| 06-14-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.100 | 1,000.00 | 3,100.00 |
| Draft documents relating to continued discovery requests;  depositions; contact with plaintiffs. | | | | | | | | | | |
| 06-17-2023 | Approved | | Billable | Meeting | Papale, Lawrence | | | 1.000 | 1,000.00 | 1,000.00 |
| Zoom meeting with JMA Jr. re ▓▓▓▓▓▓ | | | | | | | | | | |
| 06-20-2023 | Approved | | Billable | L300 - Discovery | Papale, Lawrence | | | 5.500 | 1,000.00 | 5,500.00 |
| Work on plaintiffs' discovery; telephone calls with plaintiffs; drafting. | | | | | | | | | | |
| 06-21-2023 | Approved | | Billable | HDD-03 Discovery | Papale, Lawrence | | | 7.500 | 1,000.00 | 7,500.00 |
| Make calls to Plaintiffs to prepare for depositions. | | | | | | | | | | |
| 06-22-2023 | Approved | | Billable | HDD-03 Discovery | Papale, Lawrence | | | 7.100 | 1,000.00 | 7,100.00 |
| Make calls to Plaintiffs to prepare for depositions. | | | | | | | | | | |
| 06-23-2023 | Approved | | Billable | HDD-03 Discovery | Papale, Lawrence | | | 6.100 | 1,000.00 | 6,100.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| | Make calls to Plaintiffs to prepare for depositions. | | | | | | | | | |
| 06-23-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Draft email to Herman re ▬▬▬▬▬▬▬ | | | | | | | | | |
| 06-23-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from JA re ▬▬▬▬▬ | | | | | | | | | |
| 06-26-2023 | Approved | | Billable | HDD-03 Discovery | Papale, Lawrence | | | 8.500 | 1,000.0C | 8,500.00 |
| | Make calls to Plaintiffs to prepare for depositions. | | | | | | | | | |
| 06-27-2023 | Approved | | Billable | HDD-03 Discovery | Papale, Lawrence | | | 7.700 | 1,000.0C | 7,700.00 |
| | Make calls to Plaintiffs to prepare for depositions. | | | | | | | | | |
| 06-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| | Email from Nguyen attaching letter re ▬▬▬▬▬▬▬▬▬▬ | | | | | | | | | |
| 06-27-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Nguyen seeking availability. | | | | | | | | | |
| 06-28-2023 | Approved | | Billable | HDD-03 Discovery | Papale, Lawrence | | | 10.100 | 1,000.0C | 10,100.00 |
| | Work on plaintiff depositions, interrogatory answers and document discovery issues, including meet and confer. | | | | | | | | | |
| 06-29-2023 | Approved | | Billable | Telephone Call | Papale, Lawrence | | | 2.500 | 1,000.0C | 2,500.00 |
| | Telephone Calls with plaintiff counsel re response to meet and confer letter and telephone calls with plaintiffs seeking further answers and documents. | | | | | | | | | |
| 06-30-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Review email from Wright re ▬▬▬▬▬▬ | | | | | | | | | |
| 06-30-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| | Email to JA re status of meet and confers with defendants on plaintiffs' discovery responses. | | | | | | | | | |
| 07-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to Melanie from Nedeau re ▬▬▬▬▬ | | | | | | | | | |
| 07-03-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |
| | Email correspondence with Pam Faust re ▬▬▬▬▬▬▬▬ | | | | | | | | | |
| 07-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Melanie to Nedeau re ▬▬▬▬▬ | | | | | | | | | |
| 07-03-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Jenan to Defendants re ▬▬▬▬▬ | | | | | | | | | |
| 07-04-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email to Melanie re updates to Defendants re ▬▬▬▬ | | | | | | | | | |
| 07-04-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| | Email from Bonsignore re updates to Defendants re ▬▬▬▬▬▬ | | | | | | | | | |
| 07-10-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.0C | 300.00 |

# Time Entries

## LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| ***JetBlue Merger*** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| | | Email from Hawrris re ▬▬▬▬▬▬ | | Send email | Papale, Lawrence | | | 0.400 | 1,000.0C | 400.00 |
| 07-21-2023 | Approved | | Billable | | | | | | | |
| | | Send emails and returns with Melanie re ▬▬▬▬▬ | | HDD-05 Pleadings, Briefs and Legal Research | Papale, Lawrence | | | 1.500 | 1,000.0C | 1,500.00 |
| 07-31-2023 | Approved | | Billable | | | | | | | |
| | | Research law for standing under Sections 4 and 16. | | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| 08-01-2023 | Approved | | Billable | | | | | | | |
| | | Email from Jenan re ▬▬▬▬▬ | | Review email | Papale, Lawrence | | | 0.800 | 1,000.0C | 800.00 |
| 08-01-2023 | Approved | | Billable | | | | | | | |
| | | Email from Hawrris with Plaintiffs' Motion for Summary Judgment; review motion. | | L650 - Review (NOS) | Papale, Lawrence | | | 1.500 | 1,000.0C | 1,500.00 |
| 08-02-2023 | Approved | | Billable | | | | | | | |
| | | Read and review Pl Motion for Sum Jdg. | | L650 - Review (NOS) | Papale, Lawrence | | | 1.500 | 1,000.0C | 1,500.00 |
| 08-02-2023 | Approved | | Billable | | | | | | | |
| | | Read and review Def Motion for Sum Jdg. | | L650 - Review (NOS) | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| 08-02-2023 | Approved | | Billable | | | | | | | |
| | | Emails re ▬▬▬▬ | | Meeting | Papale, Lawrence | | | 1.000 | 1,000.0C | 1,000.00 |
| 08-03-2023 | Approved | | Billable | | | | | | | |
| | | Meeting with counsel re ▬▬▬▬▬▬▬ | | Review email | Papale, Lawrence | | | 0.200 | 1,000.0C | 200.00 |
| 08-03-2023 | Approved | | Billable | | | | | | | |
| | | Review email fro JA re ▬▬▬▬▬▬ | | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| 08-03-2023 | Approved | | Billable | | | | | | | |
| | | Review email from JA re ▬ | | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| 08-03-2023 | Approved | | Billable | | | | | | | |
| | | Review email from Melanie re ▬▬▬▬ | | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| 08-04-2023 | Approved | | Billable | | | | | | | |
| | | Review email from Misty re ▬▬▬▬▬ | | L200 - Pre-Trial Pleadings and Motions | Papale, Lawrence | | | 3.500 | 1,000.0C | 3,500.00 |
| 08-04-2023 | Approved | | Billable | | | | | | | |
| | | Work on providing evidentiary support for Plaintiffs' Statement of Material Facts. | | Review email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| 08-05-2023 | Approved | | Billable | | | | | | | |
| | | Review email from Melanie re ▬▬▬▬ | | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.0C | 100.00 |
| 08-06-2023 | Approved | | Billable | | | | | | | |
| | | email to Melanie re ▬▬▬▬ | | Meeting | Papale, Lawrence | | | 1.000 | 1,000.0C | 1,000.00 |
| 08-07-2023 | Approved | | Billable | | | | | | | |
| | | Zoom meeting of counsel. | | | | | | | | |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| *Jet Blue Merger* | | | | | | | | | | |
| 08-07-2023 | Approved | | Billable | L200 - Pre-Trial Pleadings and Motions | Papale, Lawrence | | | 3.100 | 1,000.00 | 3,100.00 |
| Further work on Plaintiffs' Statement of Material Facts. | | | | | | | | | | |
| 08-08-2023 | Approved | | Billable | L200 - Pre-Trial Pleadings and Motions | Papale, Lawrence | | | 3.300 | 1,000.00 | 3,300.00 |
| Further work on Plaintiffs' Statement of Material Facts. | | | | | | | | | | |
| 08-09-2023 | Approved | | Billable | L200 - Pre-Trial Pleadings and Motions | Papale, Lawrence | | | 3.500 | 1,000.00 | 3,500.00 |
| Work updating facts for Plaintiffs' Statement of Material Facts. | | | | | | | | | | |
| 08-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ██████████ | | | | | | | | | | |
| 08-10-2023 | Approved | | Billable | L200 - Pre-Trial Pleadings and Motions | Papale, Lawrence | | | 2.700 | 1,000.00 | 2,700.00 |
| Work on Plaintiffs' Statement of Material Facts. | | | | | | | | | | |
| 08-11-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Ross re ██████████ | | | | | | | | | | |
| 08-11-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA asking for status report on plaintiffs. | | | | | | | | | | |
| 08-13-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA assigning projects on MSJ Opposition and on plaintiffs. | | | | | | | | | | |
| 08-15-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 2.500 | 1,000.00 | 2,500.00 |
| Draft document for identifying flights for opposition to summary judgment. | | | | | | | | | | |
| 08-17-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.900 | 1,000.00 | 3,900.00 |
| Draft declarations for plaintiffs for identifying flights for opposition to summary judgment. | | | | | | | | | | |
| 08-18-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 13.500 | 1,000.00 | 13,500.00 |
| Draft declarations and work with plaintiffs for signing (7:00 AM - 8:30 PM). | | | | | | | | | | |
| 08-19-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 3.500 | 1,000.00 | 3,500.00 |
| Draft declarations and work with plaintiffs for signing (6:00 AM - 9:30 AM). | | | | | | | | | | |
| 08-21-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 1.100 | 1,000.00 | 1,100.00 |
| Miscellaneous drafting regarding declarations re ██████████ | | | | | | | | | | |
| 08-22-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 0.500 | 1,000.00 | 500.00 |
| Read and review Opposition to Motion for Summary Judgment. | | | | | | | | | | |
| 08-22-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Review emails re Talewsky. | | | | | | | | | | |
| 08-22-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Review email fro JA re confidentiality of materials in Opposition papers. | | | | | | | | | | |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **JetBlue Merger** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 08-24-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Malaney. | | | | | | | | | | |
| 09-05-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ▬▬▬▬ | | | | | | | | | | |
| 09-05-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email to JA re ▬▬▬▬▬▬ | | | | | | | | | | |
| 09-05-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to JA re ▬ | | | | | | | | | | |
| 09-05-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ▬▬ | | | | | | | | | | |
| 09-05-2023 | Approved | | Billable | L650 - Review (NOS) | Papale, Lawrence | | | 1.300 | 1,000.00 | 1,300.00 |
| Read and review Reply Memo and papers re ▬▬▬▬ | | | | | | | | | | |
| 09-07-2023 | Approved | | Billable | Send email | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| Read and review emails from JMA Jr and reply; review file. | | | | | | | | | | |
| 09-07-2023 | Approved | | Billable | HDD-05 Pleadings, Briefs and Legal Research | Papale, Lawrence | | | 1.700 | 1,000.00 | 1,700.00 |
| Research issue of dismissal of June Stansbury. | | | | | | | | | | |
| 09-07-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email to JA re ▬▬▬▬ | | | | | | | | | | |
| 09-07-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to JA re ▬▬ | | | | | | | | | | |
| 09-08-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to JA re ▬▬ | | | | | | | | | | |
| 09-08-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 09-09-2023 | Approved | | Billable | Draft document | Papale, Lawrence | | | 2.300 | 1,000.00 | 2,300.00 |
| Draft stipulated dismissal of Stansbury and emails to counsel | | | | | | | | | | |
| 09-09-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 1.500 | 1,000.00 | 1,500.00 |
| Draft email to Matt Nguyen re ▬▬▬▬▬▬▬▬▬▬ | | | | | | | | | | |
| 09-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ▬▬▬ | | | | | | | | | | |
| 09-09-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA re ▬▬ | | | | | | | | | | |
| 09-10-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to Nguyen re Stansbury with attached proposed stipulation. | | | | | | | | | | |

## Time Entries

### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **_JetBlue Merger_** | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| 09-10-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Nguyen re ▬▬▬▬ | | | | | | | | | | |
| 09-11-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Review email from Talewsky. | | | | | | | | | | |
| 09-12-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Review email from Talewsky. | | | | | | | | | | |
| 09-12-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Review email from JA re ▬▬▬▬ | | | | | | | | | | |
| 09-12-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Review email from JA re ▬▬▬▬ | | | | | | | | | | |
| 09-14-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Email to Nguyen re ▬▬▬▬ | | | | | | | | | | |
| 09-16-2023 | Approved | | Billable | Draft Email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from Nguyen re ▬▬▬▬ | | | | | | | | | | |
| 09-18-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 1.600 | 1,000.00 | 1,600.00 |
| Sixteen various emails from Nguyen and between JA and LGP and plaintiffs' counsel re Stansbury and for PHV for Ms. Bansal. | | | | | | | | | | |
| 10-02-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.300 | 1,000.00 | 300.00 |
| Review email from Greg Herman and respond with dates requested. | | | | | | | | | | |
| 10-14-2023 | Approved | | Billable | Telephone Conference | Papale, Lawrence | | | 2.200 | 1,000.00 | 2,200.00 |
| Telephone Conference with clients. | | | | | | | | | | |
| 10-17-2023 | Approved | | Billable | Telephone Conference | Papale, Lawrence | | | 1.200 | 1,000.00 | 1,200.00 |
| Telephone Conference with attorneys re ▬▬▬▬ | | | | | | | | | | |
| 10-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Hawrris with ▬▬▬▬ | | | | | | | | | | |
| 10-25-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from Hawrris with confidentiality protocol. | | | | | | | | | | |
| 11-02-2023 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.200 | 1,000.00 | 200.00 |
| Email from JA requesting plaintiff information. | | | | | | | | | | |
| 01-16-2024 | Approved | | Billable | Draft document | Papale, Lawrence | | | 0.800 | 1,000.00 | 800.00 |
| Review opinion from Williams. | | | | | | | | | | |
| 01-30-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email from JA requesting information on plaintiffs for motion for summary judgment. | | | | | | | | | | |
| 01-30-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| Email to JA ▬▬▬▬ | | | | | | | | | | |
| 02-05-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |

## Time Entries
### LAW OFFICES OF LAWRENCE G. PAPALE

Professional = All (Active Only)
Group By Professional Group
Client - Matter = Jet Blue Merger (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 04-23-2024

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *JetBlue Merger* | | | | | | | | | | |
| **Jet Blue Merger** | | | | | | | | | | |
| | | | Email from JA re | | | | | | | |
| 02-05-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | Email from JA re | | | | | | | |
| 02-05-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | Email to JA re | | | | | | | |
| 02-05-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | Email to JA re | | | | | | | |
| 02-05-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | Email from JA re | | | | | | | |
| 02-06-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | Email from Nedeau to JA re | | | | | | | |
| 02-06-2024 | Approved | | Billable | Review email | Papale, Lawrence | | | 0.100 | 1,000.00 | 100.00 |
| | | | Email from Nieboer re | | | | | | | |
| | | | | | | | Matter Total | 422.300 | | 407,300.00 |
| | | | | | | | Client Total | 422.300 | | 407,300.00 |
| | | | | | | | Grand Total | 422.300 | | 407,300.00 |